

**EXHIBIT A**

| Date | Description | Amount |
|---|---|---|
| 07/21/10 | POSTAGE User Harold Rivera produced $2.10 in postage on 07/21/2010 at 12:21 hrs | 2.10 |
| 08/20/10 | POSTAGE User Harold Rivera produced $2.44 in postage on 08/20/2010 at 15:44 hrs | 2.44 |
| 09/27/10 | POSTAGE User Harold Rivera produced $2.44 in postage on 09/27/2010 at 12:02 hrs | 2.44 |
| 08/25/09 | POSTAGE User produced $1.39 in postage on 08/25/2009 at 15:44 hrs | 1.39 |
| 10/06/09 | POSTAGE User produced $7.92 in postage on 10/06/2009 at 15:32 hrs | 7.92 |
| 12/28/09 | POSTAGE User Harold Rivera produced $6.30 in postage on 12/28/2009 at 10:14 hrs | 6.30 |
| 01/28/10 | POSTAGE User Harold Rivera produced $2.78 in postage on 01/28/2010 at 13:33 hrs | 2.78 |
| 02/19/10 | POSTAGE User Harold Rivera produced $2.61 in postage on 02/19/2010 at 16:24 hrs | 2.61 |
| 03/26/10 | POSTAGE User Harold Rivera produced $2.44 in postage on 03/26/2010 at 14:54 hrs | 2.44 |
| 06/10/09 | POSTAGE User produced $0.88 in postage on 06/10/2009 at 12:27 hrs | 0.88 |
| 07/13/09 | POSTAGE User produced $4.27 in postage on 07/13/2009 at 12:13 hrs | 4.27 |
| 07/13/09 | POSTAGE User produced $0.44 in postage on 07/13/2009 at 12:13 hrs | 0.44 |
| 07/13/09 | POSTAGE User produced $7.48 in postage on 07/13/2009 at 12:13 hrs | 7.48 |
| 08/10/09 | POSTAGE User produced $7.48 in postage on 08/10/2009 at 10:53 hrs | 7.48 |
| 08/10/09 | POSTAGE User produced $0.44 in postage on 08/10/2009 at 10:53 hrs | 0.44 |
| | **TOTAL FOR: POSTAGE** | **792.96** |
| 02/25/09 | PHONE CHARGES User Adrienne Blankley called (412) 521-5751 on 02/25/2009 at 11:53 hrs (for 40 mins) | 4.00 |
| 03/26/09 | PHONE CHARGES User Adrienne Blankley called (617) 320-6534 on 03/26/2009 at 16:35 hrs (for 21 mins) | 2.10 |
| 11/14/08 | PHONE CHARGES | 15.20 |
| 12/11/08 | PHONE CHARGES | 28.36 |
| 01/21/09 | PHONE CHARGES | 34.57 |
| 02/04/09 | PHONE CHARGES | 8.41 |
| 02/13/09 | PHONE CHARGES | 12.57 |
| 03/13/09 | PHONE CHARGES | 18.93 |
| 03/23/09 | PHONE CHARGES | 12.05 |
| 06/29/09 | PHONE CHARGES | 28.98 |

*actually by incurred by the firm inhouse orders* (handwritten annotation)

| Date | Description | Amount |
|---|---|---|
| 08/28/09 | OTHER DATABASE SEARCH-PACER 07-31-2009 | 32.76 |
| 08/28/09 | OTHER DATABASE SEARCH-PACER 07-31-2009 | 1.46 |
| 09/30/09 | OTHER DATABASE SEARCH-PACER 08/31/2009 | 37.44 |
| 10/31/09 | OTHER DATABASE SEARCH-PACER 09/30/2009 | 6.66 |
| 07/30/10 | OTHER DATABASE SEARCH-PACER 06-30-2010 | 0.42 |
| 09/30/10 | | 10.30 |
| | OTHER DATABASE SEARCH- PACER 08/31/2010 | |
| 10/31/10 | OTHER DATABASE SEARCH- PACER 09-30-2010 | 16.43 |
| 11/30/10 | OTHER DATABASE SEARCH- PACER 10/30/2010 | 2.29 |
| 02/28/11 | OTHER DATABASE SEARCH-PACER 01/31/2011 | 4.89 |
| 07/31/11 | OTHER DATABASE SEARCH- PACER 06/30/2011 | 2.39 |

**TOTAL FOR: OTHER DATABASE SEARCH**          185.35

| Date | Description | Amount |
|---|---|---|
| 01/25/11 | WESTLAW User:   KOZLOWSKI,DAVID | 9.14 |
| 09/02/10 | WESTLAW User:   KOZLOWSKI,DAVID | 10.78 |
| 09/02/10 | WESTLAW User:   KOZLOWSKI,DAVID | 45.73 |
| 09/02/10 | WESTLAW User:   KOZLOWSKI,DAVID | 13.07 |
| 09/02/10 | WESTLAW User:   KOZLOWSKI,DAVID | 4.57 |
| 11/03/09 | WESTLAW User:   SULLIVAN,JAMES M | 8.17 |
| 08/21/09 | WESTLAW User:   SULLIVAN,JAMES M | 19.61 |
| 08/21/09 | WESTLAW User:   SULLIVAN,JAMES M | 4.08 |
| 08/21/09 | WESTLAW User:   SULLIVAN,JAMES M | 29.40 |
| 08/21/09 | WESTLAW User:   SULLIVAN,JAMES M | 57.64 |
| 08/20/09 | WESTLAW User:   SULLIVAN,JAMES M | 127.39 |
| 08/20/09 | WESTLAW User:   SULLIVAN,JAMES M | 8.17 |
| 08/20/09 | WESTLAW User:   SULLIVAN,JAMES M | 35.93 |
| 08/20/09 | WESTLAW User:   SULLIVAN,JAMES M | 132.29 |
| 08/20/09 | WESTLAW User:   SULLIVAN,JAMES M | 474.91 |
| 07/29/09 | WESTLAW User:   BLANKLEY,ADRIENNE | 79.33 |
| 07/29/09 | WESTLAW User:   ZACHARIAH,ASWATHI | 166.96 |
| 04/08/09 | WESTLAW User:   INDELICATO,LISA | 6.50 |
| 04/08/09 | WESTLAW User:   INDELICATO,LISA | 158.66 |
| 05/04/09 | WESTLAW User:   BLANKLEY,ADRIENNE | 29.26 |
| 05/04/09 | WESTLAW User:   BLANKLEY,ADRIENNE | 4.06 |
| 05/04/09 | WESTLAW User:   BLANKLEY,ADRIENNE | 35.77 |
| 05/04/09 | WESTLAW User:   BLANKLEY,ADRIENNE | 32.51 |
| 05/04/09 | WESTLAW User:   BLANKLEY,ADRIENNE | 189.88 |

**TOTAL FOR: WESTLAW**          1,683.81

| Date | Description | Amount | |
|---|---|---|---|
| 05/12/09 | TELECOPIER User faxed 1 pages to (212) 668-2878, on 05/12/2009 at 17:09 hrs | 1.50 | Local |
| 05/13/09 | TELECOPIER User faxed 1 pages to (212) 668-2878, on 05/13/2009 at 17:48 hrs | 1.50 | local |

**TOTAL FOR: TELECOPIER**          3.00

| Date | Description | Amount |
|---|---|---|
| 01/27/09 | MESSENGER SERVICE -  BREAKAWAY COURIER SYSTEMS, INC. DEL TO 1 BOWLING GREEN | 22.00 |

**TOTAL FOR: MESSENGER SERVICE**          22.00

| Date | Description | Amount |
|---|---|---|
| 04/07/09 | OVERTIME MEALS & CABS -  ADRIENNE | 8.25 |

                    BLANKLEY 0407:TAXI HOME
    04/07/09   Reversal from Void Check Number:                   -8.25
                    496047 Bank ID: DC Voucher ID: 584152
                    Vendor: ADRIENNE BLANKLEY
    05/13/09   OVERTIME MEALS & CABS -  ADRIENNE                   8.50
                    BLANKLEY 0513:TAXI HOME
    05/18/09   OVERTIME MEALS & CABS -  ADRIENNE                  10.40
                    BLANKLEY 0518:TAXI HOME

                    **TOTAL FOR: OVERTIME MEALS & CABS**          18.90

    11/12/08   TAXICABS -  ADRIENNE BLANKLEY                      22.12
                    11/12:TAXI TO HEARING
    12/08/08   TAXICABS -   DEST: 1 BOWLING GREEN                 39.78
                    11/19/08
    12/10/08   TAXICABS -  ADRIENNE BLANKLEY                      57.48
                    12/10:TAXI TO AND FROM HEARING
    12/18/08   TAXICABS PETTY CASH - D. KOZLOWSKI                  4.00
                    11/24
    02/05/09   TAXICABS -  ADRIENNE BLANKLEY                      20.28
                    02/05:TAXI TO COURT FOR HEARING
    02/05/09   TAXICABS -   DEST: 1 BOWLING GREEN                 39.78
    09/08/10   TAXICABS - JAMES SULLIVAN ATTEND                    3.64
                    HEARING
    09/08/10   TAXICABS - JAMES SULLIVAN SUBWAY TO                 2.25
                    HEARING
    04/23/09   TAXICABS -  ADRIENNE BLANKLEY                      20.28
                    0423:TAXI TO OFFICE FROM COURT
    05/06/09   TAXICABS -  ADRIENNE BLANKLEY                      50.12
                    0506:TAXI TO/FROM COURT
    06/08/09   TAXICABS -   DEST: 1 BOWLING GREEN                 43.05
    06/08/09   TAXICABS -  ADRIENNE BLANKLEY                      19.32
                    0608:TAXI TO COURT APPEARANCE
    08/21/09   TAXICABS -   CRC MANAGEMENT INC. DEST:            114.62
                    WAYNE, WAYNE
    10/28/09   TAXICABS -  ADRIENNE BLANKLEY R/T CAB              17.20
                    FOR SETTLEMENT

                    **TOTAL FOR: TAXICABS**                      453.92

    04/01/09   FILING FEES -  SCHUYLER CARROLL                   250.00
                    0401:FILING FEE FOR COMPLAINT:ID
                    24VCHH5/6690400

                    **TOTAL FOR: FILING FEES**                   250.00

    12/23/08   FedEx Package From: Ishmael                         7.06
                    Taylor-Kamara Company: Arent Fox
                    City/State: NEW YORK CITY, NY To:
                    Honorable Arthur J Gonzalez Company:
                    U.S. Bankruptcy Court City: NEW YORK
                    CITY, NY Received by: K.SU

                    **TOTAL FOR: OVERNIGHT DELIVERY**              7.06

| 08/20/09 | MEALS - JAMES SULLIVAN MEAL | 24.00 |
| 12/02/09 | MEALS - JAMES SULLIVAN MEAL:ATTEND HEARING | 3.91 |

**TOTAL FOR: MEALS**                          27.91

                                    - - - - - - - - - - - - -

CURRENT CHARGES                              5,320.23

SUBTOTAL FOR THIS MATTER                    $5,320.23

RE:   Petition, Schedules, First Day Orders

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2011

| Date | Timekeeper | | Description | Hours | Value |
|------|------|------|------|------|------|
| 11/10/08 | AB | BLANKLEY | Review notice of Committee appointment and advise S. Carroll and R. Hirsh of same and emails with S. Carroll and R. Hirsh re: same | .3 | 118.50 |
| 11/11/08 | AB | BLANKLEY | Conference with S. Carroll re: setting up call with newly formed committee members. | .1 | 39.50 |
| 11/11/08 | AB | BLANKLEY | Calls to new committee members to schedule introductory conference call. | .6 | 237.00 |
| 11/14/08 | AB | BLANKLEY | Follow up with S. Carroll on revising confidentiality agreement for official committee. | .1 | 39.50 |
| 11/14/08 | AB | BLANKLEY | Draft, review and revise bylaws and send to official committee for signature and designation of a committee chair. | .8 | 316.00 |
| 11/14/08 | AB | BLANKLEY | Revise update regarding filing. | .3 | 118.50 |
| 11/20/08 | IB | TAYLOR-KAMARA | Retrieve and distribute various pleadings filed in case | .7 | 178.50 |
| 11/24/08 | DJ | KOZLOWSKI | Prepare for 341 meeting by reviewing documents and attending a brief meeting with S. Carroll. | .6 | 195.00 |
| 11/24/08 | DJ | KOZLOWSKI | Travel to, attend, and return from 341 meeting. | 2.7 | 877.50 |
| 11/24/08 | DJ | KOZLOWSKI | Draft, review and revise memorandum to committee members regarding the 341 meeting. | .7 | 227.50 |
| 11/25/08 | AB | BLANKLEY | Review D. Kozlowski's memo to Committee on Section 341 meeting on 11/24, provide comments, draft email to D. Kozlowski re: why no content was included and provided additional comments. | .7 | 276.50 |
| 11/26/08 | AB | BLANKLEY | Multiple conferences with D. Kozlowski re: revisions to memorandum discussing Section 341 Meeting to include more detail and clarify important points. | .4 | 158.00 |
| 11/26/08 | AB | BLANKLEY | Review and revise memorandum discussing Section 341 meeting and send back to D. Kozlowski with comments. | 1.6 | 632.00 |

*341(a)*
*memo*

| Date | Init | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/26/08 | AB | BLANKLEY | Follow up with S. Carroll and D. Kozlowski re: HydroGen 341 Meeting and request amount received for platinum and copy of appraisal from Debtor. | .3 | 118.50 |
| 11/26/08 | SG | CARROLL | E-mails with David Kozlowski, Adrienne Blankley re revisions to memorandum. | .1 | 61.00 |
| 11/26/08 | SG | CARROLL | Review and revise memorandum to committee re 341 meeting. | .4 | 244.00 |
| 11/26/08 | DJ | KOZLOWSKI | Revise 341 Meeting Memorandum for Committee; forward to A. Blankley for review. | 1.8 | 585.00 |
| 11/26/08 | DJ | KOZLOWSKI | Several telephone calls and e-mails with A. Blankley regarding revisions needed to 341 Meeting Memorandum. | .4 | 130.00 |
| 11/26/08 | DJ | KOZLOWSKI | Review and revise 341 Meeting Memorandum to include A. Blankley's suggestions; forward the same to A. Blankley for review. | 1.5 | 487.50 |
| 11/26/08 | DJ | KOZLOWSKI | Review, revise and finalize 341 Meeting Memorandum; forward the same to S. Carroll. | .4 | 130.00 |
| 11/26/08 | DJ | KOZLOWSKI | Review S. Carroll's revisions to the 341 Meeting Memorandum; incorporate the same. | .7 | 227.50 |
| 11/26/08 | DJ | KOZLOWSKI | E-mail A. Blankley about outstanding issues raised by S. Carroll regarding the 341 Meeting Memorandum. | .2 | 65.00 |
| 11/26/08 | DJ | KOZLOWSKI | E-mail S. Carroll and explain the revisions that were adopted and the problems with other issues raised. | .2 | 65.00 |
| 12/01/08 | IB | TAYLOR-KAMARA | Retrieve and distribute pleadings in case to A. Blankley | .4 | 102.00 |
| 12/03/08 | IB | TAYLOR-KAMARA | Retrieve and distribute pleadings requested by A. Blankley | .6 | 153.00 |
| 12/16/08 | AB | BLANKLEY | Update Committee on Debtor's November monthly operating report. | .3 | 118.50 |
| 12/17/08 | AB | BLANKLEY | Review November monthly operating report. | .8 | 316.00 |
| 12/17/08 | AB | BLANKLEY | Review email from S. Carroll inquiring on cash held by Debtor, review monthly operating report and provide response. | .2 | 79.00 |
| 02/03/09 | AB | BLANKLEY | Review revised proposed Debtor's budget in preparation for conference with S. Carroll on how Committee will proceed. | .2 | 80.00 |
| 02/24/09 | AB | BLANKLEY | Multiple conferences with D. McGrail re: placing Debtor's remaining funds in escrow. | .3 | 120.00 |
| 02/24/09 | AB | BLANKLEY | Email proposal to D. McGrail on escrow issues and proposal. | .1 | 40.00 |
| 02/24/09 | AB | BLANKLEY | Multiple emails with S. Carroll and J. Sarachek and D. McGrail re: putting money in escrow. | .1 | 40.00 |

| Date | Init. | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/24/09 | AB | BLANKLEY | Follow up with J. Saracheck and D. McGrail on proposed resolution of budget issues. | .1 | 40.00 |
| 02/24/09 | AB | BLANKLEY | Conference with D. McGrail re: budget issues and potential resolution to allow committee oversight of money spent. | .3 | 120.00 |
| 02/24/09 | AB | BLANKLEY | Consider alternative approaches to obtaining agreement to extend fee application hearing and/or obtaining agreement for Committee oversight of money spent going forward. | .8 | 320.00 |
| 03/20/09 | AB | BLANKLEY | Coordinate conference with Committee members for update on case status, settlement negotiations. | .2 | 80.00 |
| 03/20/09 | AB | BLANKLEY | Review February operating report. | .3 | 120.00 |
| 03/20/09 | AB | BLANKLEY | Send Committee update on February operating report. | .1 | 40.00 |
| 04/07/09 | AB | BLANKLEY | Review agenda and update calendar with new sale and lease rejection dates. | .1 | 40.00 |
| 04/20/09 | AB | BLANKLEY | Review operating report for March. | .3 | 120.00 |
| 04/21/09 | AB | BLANKLEY | Draft, review, revise and send Committee update on March operating report. | .4 | 160.00 |
| 04/21/09 | AG | COLLINS | Updated service list. | .3 | 46.50 |
| 05/06/09 | LA | INDELICATO | Update service list. | .1 | 26.50 |
| 05/24/09 | AB | BLANKLEY | Review April 2009 operating report. | .3 | 120.00 |
| 05/26/09 | AB | BLANKLEY | Draft and send committee update on April operating report. | .1 | 40.00 |
| 05/30/09 | LA | INDELICATO | Update service lists per request of Greg Morris. | .2 | 53.00 |
| 06/11/09 | NA | CONSTANTINO | Calendar hearing and objection dates and update docket | .2 | 53.00 |
| 06/12/09 | AB | BLANKLEY | Review board resignations and discuss same with S. Carroll. | .3 | 120.00 |
| 07/06/09 | AB | BLANKLEY | Review of May 2009 monthly operating report. | .2 | 84.00 |
| 07/06/09 | AB | BLANKLEY | Draft committee update of May monthly operating report. | .1 | 42.00 |
| 07/07/09 | ME | SMITH | Download and deliver motion papers from Pacer to Blankley. | .1 | 25.50 |
| 07/22/09 | AB | BLANKLEY | Review of June monthly operating report and send to committee. | .3 | 126.00 |
| 07/27/09 | AB | BLANKLEY | Review of case status update from Dave McGrail as sent to office of United States Trustee. | .2 | 84.00 |
| 07/27/09 | AB | BLANKLEY | Draft committee update re case status update from Dave McGrail as sent to United States Trustee. | .1 | 42.00 |
| 08/24/09 | AB | BLANKLEY | Review July 2009 monthly operating report and update committee on same. | .2 | 84.00 |
| 10/06/09 | AB | BLANKLEY | Review of monthly operating report and forward to committee. | .4 | 168.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|------------|-------------|-------|--------|
| 10/19/09 | AB | BLANKLEY | Review of September monthly operating report and send update to committee re same. | .4 | 168.00 |
| 12/14/09 | AB | BLANKLEY | Review of November 2009 operating report. | .3 | 126.00 |
| 03/11/10 | DJ | KOZLOWSKI | Review of file and office meeting with Adrienne Blankley re status of case and strategy moving forward. | .3 | 127.50 |
| 03/15/10 | LA | INDELICATO | Set up ECF notification for David Kozlowski in case. | .1 | 27.00 |
| 03/18/10 | DJ | KOZLOWSKI | Review of file and strategy moving forward with respect to remaining issues. | .2 | 85.00 |
| 04/29/10 | DJ | KOZLOWSKI | Review of monthly operating reports for February and March. | .2 | 85.00 |
| 09/07/10 | NA | CONSTANTINO | Prepare hearing binder for 09/08 hearing. | .8 | 212.00 |
| 10/06/10 | DJ | KOZLOWSKI | Review of docket and adversary proceeding docket and review of recent filings. | .1 | 42.50 |
| 10/12/10 | DJ | KOZLOWSKI | Review of monthly operating report. | .1 | 42.50 |
| 11/22/10 | DJ | KOZLOWSKI | Review of monthly operating report for October. | .1 | 42.50 |
| 12/06/10 | DJ | KOZLOWSKI | Review of monthly operating report. | .1 | 42.50 |
| 02/04/11 | LA | INDELICATO | Discussions with David Kozlowski and Nova Constantino regarding correction of ECF error. | .3 | 84.00 |
| 03/01/11 | LA | INDELICATO | Review returned mail, update service lists and send to files. | .5 | 140.00 |
| 03/28/11 | DJ | KOZLOWSKI | Review monthly operating reports for December, January and February. | .2 | 90.00 |
| 05/26/11 | DJ | KOZLOWSKI | Review monthly operating reports. | .2 | 90.00 |

CURRENT FEES                                      10,135.00

TIMEKEEPER TIME SUMMARY

| Name | Hours | | Rate | | Amount |
|------|-------|---|------|---|--------|
| SCHUYLER G. CARROLL | .5 | at | $610.00 | = | 305.00 |
| DAVID J. KOZLOWSKI | .4 | at | $450.00 | = | 180.00 |
| DAVID J. KOZLOWSKI | 1.1 | at | $425.00 | = | 467.50 |
| ADRIENNE W. BLANKLE | 2.2 | at | $420.00 | = | 924.00 |
| ADRIENNE W. BLANKLE | 4.0 | at | $400.00 | = | 1,600.00 |
| ADRIENNE W. BLANKLE | 6.5 | at | $395.00 | = | 2,567.50 |
| DAVID J. KOZLOWSKI | 9.2 | at | $325.00 | = | 2,990.00 |
| LISA INDELICATO | .8 | at | $280.00 | = | 224.00 |
| LISA INDELICATO | .1 | at | $270.00 | = | 27.00 |
| LISA INDELICATO | .3 | at | $265.00 | = | 79.50 |
| NOVA A. CONSTANTINO | 1.0 | at | $265.00 | = | 265.00 |
| MICHAEL A SMITH | .1 | at | $255.00 | = | 25.50 |

| | | | | | |
|---|---|---|---|---|---|
| 12/02/08 | AB | BLANKLEY | Follow up with S. Carroll on whether we should disclose to the Debtor that S. Beyer may bid on the assets. | .1 | 39.50 |
| 12/02/08 | AB | BLANKLEY | Draft update to Committee advising of additional bidder and send to S. Carroll for review. | .3 | 118.50 |
| 12/04/08 | AB | BLANKLEY | Follow up with D. McGrail on bids received and bid information requested and send update to Committee on same. | .3 | 118.50 |
| 12/05/08 | AB | BLANKLEY | Conference with D. McGrail re: bids received, bids anticipated and Committee's response to proposed retention of Aurora by Triax and fee sharing agreement. | .1 | 39.50 |
| 12/05/08 | AB | BLANKLEY | Advise S. Carroll of status of bids, request consent on proposed retention of Aurora to assist in brining in bidders or investors as requested by Triax and McGrail. | .2 | 79.00 |
| 12/05/08 | AB | BLANKLEY | Review purchase offer from Vision Investment Ventures, Ltd. | .8 | 316.00 |
| 12/05/08 | AB | BLANKLEY | Review purchase offer from M. Davis Group. | .3 | 118.50 |
| 12/08/08 | AB | BLANKLEY | Conference with Denise re: whether S. Corbin is interested in seeing appraisal and we still need confirmation that he doesn't intend to bid and that he agrees the prepetition NDA still applies. | .2 | 79.00 |
| 12/08/08 | AB | BLANKLEY | Draft Committee update regarding proposed retention of Aurora by Triax to assist in locating a purchaser or investor. | .4 | 158.00 |
| 12/09/08 | AB | BLANKLEY | Conference with S. Carroll re: case management conference scheduled for 12/10, bid status and true value of bids received to date, concerns regarding bid proposing to pay creditors over time. | .7 | 276.50 |
| 12/09/08 | AB | BLANKLEY | Review correspondence from W. Triebold and follow up with S. Carroll on what of the bid results we can disclose to a noncommittee member at this time. | .3 | 118.50 |
| 12/09/08 | AB | BLANKLEY | Draft email to W. Triebold asking him to confirm that prepetition NDA signed as a member of the informal committee is still binding on him and that he will not bid now or in the future on the assets. | .1 | 39.50 |
| 12/10/08 | AB | BLANKLEY | Prepare for and travel to and from status conference for sale process. | 2.4 | 948.00 |
| 12/10/08 | AB | BLANKLEY | Call to D. McGrail re: status of bids, bid received by Vision, and request for a bid deposit and Vision's response. | .3 | 118.50 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/08 | AB | BLANKLEY | Draft update to S. Carroll on Debtor's response to Vision's bid and questions raised as to when appointment of a liquidator would be permitted by the Committee. | .2 | 79.00 |
| 12/10/08 | AB | BLANKLEY | Review landlord's limited objection to auction procedures based upon unpaid pre and post-petition rent. | .2 | 79.00 |
| 12/10/08 | AB | BLANKLEY | Draft Committee update advising of landlord's untimely objection to auction procedures and send to S. Carroll for review. | .2 | 79.00 |
| 12/11/08 | AB | BLANKLEY | Conference with S. Carroll, C. Garofalo, J. Sarachek, M. Ross, G. Seerden, S. Schecter and D. McGrail re: proposed purchase offer from Vision. | 1.2 | 474.00 |
| 12/11/08 | AB | BLANKLEY | Conference with S. Carroll to discuss likelihood of prospective purchaser consummating sale and updating the Committee accordingly. | .2 | 79.00 |
| 12/11/08 | AB | BLANKLEY | Follow up with D. McGrail on new sale date and request budget reconciliation report. | .2 | 79.00 |
| 12/11/08 | SG | CARROLL | Telephone conference with Vision Holdings, preparation for telephone conference re investigation of buyer and potential that buyer will actually consummate sale. | 1.2 | 732.00 |
| 12/12/08 | AB | BLANKLEY | Review objection filed by Blomen to treatment of leases proposed by Debtor under sale and auction procedures and summarize for Committee. | .4 | 158.00 |
| 12/12/08 | AB | BLANKLEY | Review multiple emails from C. Garofalo re: status of negotiations with G. Seerden for purchase of Debtor's assets. | .3 | 118.50 |
| 12/12/08 | AB | BLANKLEY | Review press releases and company information on Vision sent by C. Garofalo regarding G. Seerden. | .8 | 316.00 |
| 12/16/08 | SG | CARROLL | E-mails with Adrienne Blankley, David McGrail re need to determine strategy moving forward, current operations, review of budget to actual expenditures. | .4 | 244.00 |
| 12/18/08 | SG | CARROLL | E-mails with Joe Sarachek, Marc Ross, David McGrail re strategy moving forward. | .3 | 183.00 |
| 12/19/08 | SG | CARROLL | Telephone calls and e-mails with Adrienne Blankley, David McGrail re strategy moving forward. | .4 | 244.00 |
| 12/19/08 | AB | BLANKLEY | Follow up with D. McGrail on status of sale efforts. | .2 | 79.00 |
| 12/30/08 | AB | BLANKLEY | Follow up with D. McGrail on status of sale efforts. | .1 | 39.50 |

| 05/12/09 | AB | BLANKLEY | Update S. Carroll re: conference with D. McGrail re: additional funds from sale of carbon paper, specialty plates and catalyst. | .2 | 80.00 |
| 05/13/09 | SG | CARROLL | Meet with Adrienne Blankley re sale of carbon paper, issues related to agreement with Toray Composites. | .3 | 195.00 |
| 05/13/09 | AB | BLANKLEY | Review update from R. Marmelstein re: auction and related emails from D. McGrail. | .6 | 240.00 |
| 05/13/09 | AB | BLANKLEY | Review updates from D. McGrail on scrubbing computers and sale of carbon paper and related assets. | .2 | 80.00 |
| 05/13/09 | AB | BLANKLEY | Conference with S. Carroll re: sale of carbon paper, et al. | .1 | 40.00 |
| 05/13/09 | AB | BLANKLEY | Advise S. Carroll of potential issue with computer scrubbing referenced in auctioneer update. | .2 | 80.00 |
| 05/13/09 | AB | BLANKLEY | Conference with M. Davis re: expense budget and specifically utilities and dismantlement at Ashta and Versailles. | .1 | 40.00 |
| 05/13/09 | AB | BLANKLEY | Review budget and list issues in preparation for further discussions with M. Davis on auction related expenses. | .3 | 120.00 |
| 05/14/09 | AB | BLANKLEY | Review final Vision proposal for asset purchase. | .8 | 320.00 |
| 05/14/09 | AB | BLANKLEY | Draft Committee update on final Vision proposal. | .1 | 40.00 |
| 05/14/09 | AB | BLANKLEY | Conference with M. Davis re: comments on proposed budget. | .3 | 120.00 |
| 05/14/09 | AB | BLANKLEY | Multiple conferences with D. McGrail re: various sale issues. | .4 | 160.00 |
| 05/14/09 | AB | BLANKLEY | Emails with S. Carroll re: carbon paper sale and potential need to allow Schecter more hours. | .3 | 120.00 |
| 05/14/09 | AB | BLANKLEY | Conference with M. Davis re: proposed sale of carbon paper, specialty plates and catalyst and whether proposed sale price is reasonable. | .2 | 80.00 |
| 05/14/09 | AB | BLANKLEY | Draft, review, revise and send Committee update re: additional funds from sale of carbon paper, specialty plates and catalyst, sale motion and hearing date. | .3 | 120.00 |
| 05/14/09 | AB | BLANKLEY | Review summary on hazardous materials. | .4 | 160.00 |
| 05/14/09 | AB | BLANKLEY | Advise S. Carroll of response to Debtor on proposed disposal of hazardous materials. | .2 | 80.00 |
| 05/14/09 | SG | CARROLL | Telephone calls and e-mails with Adrienne Blankley re sale of Carbon Paper and related assets. | .2 | 130.00 |
| 05/14/09 | SG | CARROLL | Telephone calls and e-mails with Adrienne Blankley re request by Scott Schechter. | .1 | 65.00 |

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/02/09 | AB | BLANKLEY | Follow up with D. McGrail re: cancellation of D&O Policy. | .1 | 40.00 |
| 06/02/09 | AB | BLANKLEY | Emails and calls with D. McGrail and S. Carroll re: cancellation of remaining general liability and other insurance policies. | .3 | 120.00 |
| 06/03/09 | AB | BLANKLEY | Review letters directing turnover of leftover insurance premium to Legum and multiple follow up with D. McGrail as to why premium goes to Legum to take out his fees first. | .4 | 160.00 |
| 06/04/09 | AB | BLANKLEY | Conference with S. Carroll and D. McGrail (in part) re: expenses moving forward and addressing premium finance agreement and related expenses to turnover of insurance premiums remaining. | .3 | 120.00 |
| 06/04/09 | AB | BLANKLEY | Review additional bids received on post-petition assets and draft update advising committee of same. | .3 | 120.00 |
| 06/08/09 | AB | BLANKLEY | Review withdrawal of Toray objection to sale. | .1 | 40.00 |
| 06/08/09 | AB | BLANKLEY | Prepare for, travel to and from and appear on behalf of Committee at hearing on motion to sell carbon paper and related assets. | 2.3 | 920.00 |
| 06/08/09 | AB | BLANKLEY | Review letter revoking insurance premium company's permission to take fees directly from returned premiums. | .1 | 40.00 |
| 06/09/09 | AB | BLANKLEY | Review email of issues to be addressed this week from D. McGrail, including maintenance of IP, budget, management issues and related expenses and follow up with S. Carroll re: whether cost of maintaining IP is appropriate and necessary at this point. | .4 | 160.00 |
| 06/11/09 | AB | BLANKLEY | Review and respond to multiple emails from S. Carroll and D. McGrail re: wind down and post auction issues, including sale of remaining assets, prices quoted and payment of remaining labor. | .4 | 160.00 |
| 06/12/09 | AB | BLANKLEY | Review Auctioneer report and draft committee update on same. | .6 | 240.00 |
| 06/12/09 | AB | BLANKLEY | Draft Committee update on Auctioneer report. | .2 | 80.00 |
| 06/12/09 | AB | BLANKLEY | Draft, file and send committee update re: order authorizing sale of carbon paper and related assets. | .2 | 80.00 |
| 06/12/09 | AB | BLANKLEY | Review proposed procedures for maintaining intellectual property. | .3 | 120.00 |
| 06/12/09 | AB | BLANKLEY | Discuss proposed procedures for maintaining intellectual property with S. Carroll. | .1 | 40.00 |

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2011

| Date | Timekeeper | | Description | Hours | Value |
|------|------|------|------|------|------|
| 11/10/08 | AB | BLANKLEY | Forward proof of claim form and memo on filing deadline to C. Hasson | .2 | 79.00 |
| 11/10/08 | AB | BLANKLEY | Prepare for and conference with J. Newell re: University of Pittsburgh and basis for claim and advise S. Carroll and R. Hirsh of same | .4 | 158.00 |
| 11/13/08 | JD | VANACORE | Review docket and various case pleadings; emails with John Heskett regarding shell issues; review same. | .6 | 273.00 |
| 11/17/08 | JD | VANACORE | Telephone conference with John Heskett regarding shell issues; review same with Schuyler Carroll. | .3 | 136.50 |
| 11/21/08 | AB | BLANKLEY | Send Committee reminder about bar date. | .3 | 118.50 |
| 02/02/09 | AB | BLANKLEY | Review proposed stipulation and advise with Ashta. | .3 | 120.00 |
| 02/05/09 | AB | BLANKLEY | Draft stipulation assigning all claims of estates to Committee. | .4 | 160.00 |
| 02/11/09 | AB | BLANKLEY | Conference with D. McGrail re: Board's willingness to assign 506c claims to committee. | .1 | 40.00 |
| 05/18/09 | AB | BLANKLEY | Review Phoenix invoices, analyze need to pay for post-petition sums and send recommendation to S. Carroll on same. | .4 | 160.00 |
| 05/18/09 | AB | BLANKLEY | Advise D. McGrail that Phoenix invoices can be paid for post-petition period. | .1 | 40.00 |
| 06/16/09 | AB | BLANKLEY | Review of correspondence from Duquesne Light and from debtor in response to letter from Duquesne Light re threats to terminate service. | .4 | 160.00 |
| 06/16/09 | AB | BLANKLEY | Advise Schuyler Carroll re status of issues and correspondence from Duquesne Light and from debtor in response to letter from Duquesne Light re threats to terminate service. | .1 | 40.00 |
| 07/14/09 | NA | CONSTANTINO | Obtain National Carbide Motion for Payment of Administrative Expenses for A. Blankley | .1 | 26.50 |
| 07/20/09 | AB | BLANKLEY | Review of motion for payment of administrative expenses filed by National Carbide. | .7 | 294.00 |
| 07/20/09 | AB | BLANKLEY | Advise Schuyler Carroll of motion for payment of administrative expenses. | .3 | 126.00 |

| Date | | | Description | Hours | Amount |
|------|--|--|-------------|-------|--------|
| 10/28/10 | DJ | KOZLOWSKI | Review of docket and correspondence re final status of Duquesne motion. | .1 | 42.50 |
| 02/11/11 | DJ | KOZLOWSKI | Review of motion re administrative claims bar date and correspondence with debtor's counsel re same. | .4 | 180.00 |
| 03/28/11 | DJ | KOZLOWSKI | Review correspondence re: claims; order granting bar date, and claims register. | .4 | 180.00 |
| 03/29/11 | DJ | KOZLOWSKI | Review status of claims. | .1 | 45.00 |
| 04/01/11 | DJ | KOZLOWSKI | Address issues with respect to Blomen Adversary Proceeding; draft stipulation of dismissal. | 1.9 | 855.00 |
| 04/01/11 | DJ | KOZLOWSKI | Review recently filed proofs of claims. | .2 | 90.00 |
| 04/15/11 | DJ | KOZLOWSKI | Review filed proofs of claims. | .5 | 225.00 |
| 04/18/11 | DJ | KOZLOWSKI | Review and analyze all claims filed by 4/15 bar date; correspondence with Debtor's counsel re: same. | .5 | 225.00 |
| 04/19/11 | DJ | KOZLOWSKI | Review and analyze proof of claim filed by Schecter. | .1 | 45.00 |
| 04/21/11 | DJ | KOZLOWSKI | Telephone call with debtor's counsel re: claim objections; internal correspondence re: same. | .2 | 90.00 |
| 05/04/11 | DJ | KOZLOWSKI | Correspondence with counsel to claimant Garofalo re withdrawal of Garofalo's claim. | .1 | 45.00 |
| 05/09/11 | DJ | KOZLOWSKI | Follow up with Garofalo's counsel re claim withdrawal. | .1 | 45.00 |
| 05/13/11 | DJ | KOZLOWSKI | Telephone call with counsel to Garofalo re: withdrawal of the claims. | .2 | 90.00 |
| 05/16/11 | DJ | KOZLOWSKI | Correspondence with Debtor's counsel and claimant's counsel re: status of claim opposition. | .2 | 90.00 |
| 06/03/11 | DJ | KOZLOWSKI | Review amended Ohio proof of claim. | .1 | 45.00 |
| 06/16/11 | DJ | KOZLOWSKI | Review claim filed by Schechter and claim withdrawal by Donlin Recano. | .1 | 45.00 |

                                                            ------------
                    CURRENT FEES                              6,169.50


                    TIMEKEEPER TIME SUMMARY
        -------------------------------------------------
  JEFFREY VANACORE        .9   at  $455.00 =       409.50
  DAVID J. KOZLOWSKI     5.1   at  $450.00 =     2,295.00
  DAVID J. KOZLOWSKI     2.2   at  $425.00 =       935.00
  ADRIENNE W. BLANKLE    3.4   at  $420.00 =     1,428.00
  ADRIENNE W. BLANKLE    1.8   at  $400.00 =       720.00
  ADRIENNE W. BLANKLE     .9   at  $395.00 =       355.50
  NOVA A. CONSTANTINO     .1   at  $265.00 =        26.50
                        ----                    ---------
        TOTALS          14.4                     6,169.50

                    SUBTOTAL FOR THIS MATTER           $6,169.50

(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2011

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 02/02/09 | SG | CARROLL | Consider strategy related to motion to approve retention of auctioneer, lenders' motion to convert. | .3 | 195.00 |
| 02/02/09 | AB | BLANKLEY | Conference with S. Carroll re: Federated's motion to convert case. | .1 | 40.00 |
| 02/02/09 | AB | BLANKLEY | Review and consider arguments for and against Federated Kaufman's motion to convert in preparation for discussing with S. Carroll. | .4 | 160.00 |
| 02/03/09 | SG | CARROLL | Consider strategy related to motion to approve retention of auctioneer, lenders' motion to convert. | .3 | 195.00 |
| 02/09/09 | SG | CARROLL | E-mails with committee re motion to convert, strategy moving forward. | .3 | 195.00 |
| 02/09/09 | AB | BLANKLEY | Conference with S. Carroll re: scheduling committee call to discuss course of action regarding motion to convert and related issue of stipulation to assign estate causes of action to Committee and demand letters. | .2 | 80.00 |
| 02/11/09 | SG | CARROLL | Telephone conference with committee Maria Diconza re claims against Leo Blomen, Leo Blomen concerns and possible conversion to chapter 7. | .2 | 130.00 |
| 02/20/09 | AB | BLANKLEY | Conference with D. McGrail re: Debtor's response to Federated's conversion motion. | .1 | 40.00 |
| 02/20/09 | AB | BLANKLEY | Update to S. Carroll on McGrail's report on Debtor's response to conversion motion. | .1 | 40.00 |
| 02/23/09 | AB | BLANKLEY | Emails with S. Carroll and Triax re: adjourning D. McGrail's fee application and adjourning motion to convert by Federated. | .1 | 40.00 |
| 05/01/09 | NA | CONSTANTINO | Changes to blackline of Amended Complaint | .2 | 53.00 |
| 05/04/09 | NA | CONSTANTINO | Prepare Notice of Adjournment of PreTrial Conference and setup for service | 1.2 | 318.00 |
| 05/04/09 | NA | CONSTANTINO | Preparation for and efiling of Reply to Blomen Objection to Settlement | .8 | 212.00 |
| 05/06/09 | NA | CONSTANTINO | Efile and serve Notice of Adjournment of Pre-Trial Conference | .4 | 106.00 |

| 10/01/09 | SG | CARROLL | E-mails and meetings with Adrienne Blankley re settlement discussions with secured lenders, motion to convert. | .4 | 268.00 |
|---|---|---|---|---|---|
| 02/18/10 | AB | BLANKLEY | Review of tax document and e-mails with Joe Sarachek, Marc Ross, Schuyler Carroll and Dave McGrail re debtor's tax obligations. | .6 | 264.00 |
| 03/08/10 | AB | BLANKLEY | Draft memorandum re all outstanding issues in case. | .6 | 264.00 |
| 03/09/10 | LA | INDELICATO | Review documents and organize files. | .5 | 135.00 |
| 03/31/10 | DJ | KOZLOWSKI | Work with Schuyler Carroll on outstanding issues and revisions to notes and correspondence with respect to same. | .4 | 170.00 |
| 09/01/10 | NA | CONSTANTINO | Finalize and efile Response to Motion to Dismiss in adversary proceeding. | .3 | 79.50 |
| 09/07/10 | LA | INDELICATO | Communications with James Sullivan and Nova Constantino regarding hearing binder. | .2 | 54.00 |
| 09/16/10 | DJ | KOZLOWSKI | Review of docket and attempt review of motion for allowance of administrative expense and follow up e-mail re ECF problems. | .1 | 42.50 |
| 09/17/10 | NA | CONSTANTINO | Phone call with Meredith @ Magnozzi & Kye re Motion for Administrative Expense Claim. | .2 | 53.00 |
| 06/01/11 | LA | INDELICATO | Research of and preparation of exhibits to Motion for Order (i) Authorizing the Debtors to Make a Distribution to Holders of Allowed Administrative Claims and, to the Extent Funds are Available, to Priority Claims, (ii) Dismissing the Debtors Chapter 11 Cases Effective Upon the Filing of a Final Certificate of Distribution With The Court, and (iii) Granting Related Relief. | 1.1 | 308.00 |
| 07/08/11 | DJ | KOZLOWSKI | Review and comment on motion to dismiss. | .8 | 360.00 |
| 07/09/11 | DJ | KOZLOWSKI | Continue review and mark-up of motion to dismiss. | .3 | 135.00 |
| 07/11/11 | DJ | KOZLOWSKI | Further review and comment on motion to dismiss. | .2 | 90.00 |
| 07/18/11 | AI | SILFEN | Review and mark up motion and order. | 1.6 | 1,328.00 |
| 07/19/11 | DJ | KOZLOWSKI | Review and provide comments to Debtor's counsel re: motion to dismiss. | .7 | 315.00 |
| 07/20/11 | DJ | KOZLOWSKI | Attend to issues concerning final revisions to the motion to dismiss; attend to issues related to dismissal, including noticing provisions. Discuss same with Debtor's counsel. | .6 | 270.00 |

CURRENT FEES                                              5,940.00

(00009) MATTER NUMBER
RE:  Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2011

| Date | Timekeeper | | | Hours | Value |
|---|---|---|---|---|---|
| 01/25/09 | AB | BLANKLEY | Review and analyze board of director minutes from December 2008 to analyze potential causes of action against officers and directors. | .7 | 280.00 |
| 03/27/09 | AB | BLANKLEY | Conference with S. Carroll and J. Sullivan re: claims against officers and directors. | .1 | 40.00 |
| 03/27/09 | AB | BLANKLEY | Request list of officers and directors and copy of D&O insurance policy from D. McGrail. | .1 | 40.00 |
| 03/27/09 | AB | BLANKLEY | Research and provide necessary documents to J. Sullivan to draft complaint against officers and directors. | .3 | 120.00 |
| 03/27/09 | JM | SULLIVAN | Communications re: complaint against officers and directors and reviewing documents in preparation for drafting of same. | 4.5 | 2,790.00 |
| 03/29/09 | JM | SULLIVAN | Drafting complaint against officers and directors. | 2.5 | 1,550.00 |
| 03/30/09 | JM | SULLIVAN | Drafting complaint against officers and directors and communication with S. Carroll and A. Blankely regarding same. | 5.5 | 3,410.00 |
| 03/30/09 | AB | BLANKLEY | Locate and provide addresses for officers and directors to J. Sullivan. | .2 | 80.00 |
| 03/30/09 | SG | CARROLL | Telephone calls and e-mails with James Sullivan re drafting complaint against officers and directors. | .2 | 130.00 |
| 03/31/09 | SG | CARROLL | Telephone calls and e-mails with James Sullivan re preparation of complaint against officers and directors. | .1 | 65.00 |
| 03/31/09 | JM | SULLIVAN | Drafting complaint against officers and directors and communications with S. Carroll and A. Blankely re: same. | 6.5 | 4,030.00 |
| 04/01/09 | AB | BLANKLEY | Review multiple emails from J. Sullivan and S. Carroll re: status of complaint and coordinate exhibits with N. Constantino and L. Indelicato. | .2 | 80.00 |
| 04/01/09 | NA | CONSTANTINO | Review Complaint and start to compile exhibits | .2 | 53.00 |
| 04/01/09 | NA | CONSTANTINO | Finalize and efile Complaint | .6 | 159.00 |
| 04/01/09 | LA | INDELICATO | Review, revise and file Complaint. | .8 | 212.00 |
| 04/01/09 | LA | INDELICATO | Forward filing and payment receipts for filing complaint to Parsons for processing. | .1 | 26.50 |

| 04/01/09 | LA | INDELICATO | Correspond with James Sullivan regarding causes of action. | .2 | 53.00 |
| 04/01/09 | JM | SULLIVAN | Drafting complaint against officers and directors and communications re: same.; review SEC filings, other background materials to investigate potential claims and to develp claims against directors and officers | 4.2 | 2,604.00 |
| 04/02/09 | JM | SULLIVAN | Communications re: complaint against directors and officers. | .3 | 186.00 |
| 04/02/09 | LA | INDELICATO | Preparation for service of summons and complaint. | .6 | 159.00 |
| 04/02/09 | LA | INDELICATO | Download summons. | .1 | 26.50 |
| 04/08/09 | LA | INDELICATO | Research of addresses for certain defendants. | .4 | 106.00 |
| 04/08/09 | LA | INDELICATO | Preparation for service of summons and complaint. | .4 | 106.00 |
| 04/08/09 | LA | INDELICATO | Lengthy email to James Sullivan and Schuyler Carroll regarding service of foreign defendants. | .3 | 79.50 |
| 04/08/09 | LA | INDELICATO | Correspondence to and from James Sullivan and Schuyler Carroll regarding service of summons and complaint on Leo Blomen and Blomenco, B.V. | .4 | 106.00 |
| 04/09/09 | NA | CONSTANTINO | Finalize and efile 9019 motion | .2 | 53.00 |
| 04/09/09 | NA | CONSTANTINO | Prepare, file and serve Notice of Hearing | .6 | 159.00 |
| 04/09/09 | NA | CONSTANTINO | Serve Notice of Hearing and 9019 Motion | .4 | 106.00 |
| 04/09/09 | NA | CONSTANTINO | Prepare and efile Affidavit of Service | .6 | 159.00 |
| 04/09/09 | LA | INDELICATO | Serve domestic defendants with summons and complaint. | .6 | 159.00 |
| 04/09/09 | LA | INDELICATO | Prepare and file affidavit of service of summons and complaint. | .9 | 238.50 |
| 04/09/09 | LA | INDELICATO | Emails to and from James Sullivan, Schuyler Carroll and Adrienne Blankley regarding service of foreign defendants. | .4 | 106.00 |
| 04/09/09 | AB | BLANKLEY | Call to M. DiConza to request that she accept service on behalf of Leo Blomen and Blomenco in the Netherlands. | .1 | 40.00 |
| 04/10/09 | LA | INDELICATO | Follow up regarding service of foreign defendants. | .2 | 53.00 |
| 04/13/09 | NA | CONSTANTINO | Prepare and efile Supplemental Affidavit of Service to 9019 motion | .6 | 159.00 |
| 04/14/09 | AB | BLANKLEY | Emails with M. DiConza and S. Carroll and N. Constantino re: service of L. Blomen and Blomenco. | .3 | 120.00 |
| 04/14/09 | AB | BLANKLEY | Emails with D. McGrail, M. Venditto and re-calendar conversion hearing filed by Federated. | .2 | 80.00 |
| 04/16/09 | LA | INDELICATO | Serve counsel for Leo Blomen and Blomenco with Summons and Complaint. | .7 | 185.50 |

| Date | Init | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/16/09 | LA | INDELICATO | Discussions with Adrienne Blankley regarding service of Summons and Complaint. | .4 | 106.00 |
| 04/17/09 | AB | BLANKLEY | Conference with L. Indelicato re: sending copy of complaint to L. Blomen. | .1 | 40.00 |
| 04/17/09 | LA | INDELICATO | Discussions with Adrienne Blankley regarding service of summons and complaint on counsel who is authorized to accept service for foreign defendants. | .2 | 53.00 |
| 04/17/09 | LA | INDELICATO | Prepare and file affidavit of service of summons and complaint. | .4 | 106.00 |
| 04/21/09 | AB | BLANKLEY | Emails with S. Beyer re: code of ethics and complaint against officers and directors. | .1 | 40.00 |
| 04/21/09 | AB | BLANKLEY | Review and follow up with S. Carroll on same and whether amendment is required. | .3 | 120.00 |
| 04/24/09 | NA | CONSTANTINO | Amend Complaint | .3 | 79.50 |
| 04/27/09 | AB | BLANKLEY | Review and revise amended complaint and sent to J. Sullivan for review. | .7 | 280.00 |
| 04/27/09 | LA | INDELICATO | Review changes to Amended Complaint and prepare blackline for Adrienne Blankley. | .3 | 79.50 |
| 04/27/09 | JM | SULLIVAN | Communications regarding amended complaint. | .2 | 124.00 |
| 04/28/09 | AB | BLANKLEY | Prepare for and call to A. Selitas re: response of the outside directors to the complaint and request for extension of time to answer. | .3 | 120.00 |
| 04/29/09 | AB | BLANKLEY | Conference with P. Russ re: status of retention and agreement to extend time to respond to complaint in exchange for waiver of service. | .2 | 80.00 |
| 04/29/09 | AB | BLANKLEY | Coordinate adjournment of pretrial conference and advise defendant's counsel of same. | .2 | 80.00 |
| 05/01/09 | AB | BLANKLEY | Conference with A. Ostrow re: granting extension to answer complaint and waiving service. | .2 | 80.00 |
| 05/01/09 | JM | SULLIVAN | Internal communications regarding amended complaint. | .2 | 124.00 |
| 05/05/09 | AB | BLANKLEY | Review and revise notice of adjournment of pretrial conference. | .1 | 40.00 |
| 05/08/09 | AB | BLANKLEY | Review notice on insurance and update S. Carroll re: same. | .2 | 80.00 |
| 05/12/09 | AB | BLANKLEY | Follow up with J. Sullivan on amended complaint. | .1 | 40.00 |
| 05/12/09 | AB | BLANKLEY | Follow up with S. Carroll and N. Constantino re: filing amended complaint. | .3 | 120.00 |
| 05/12/09 | NA | CONSTANTINO | Changes to Amended Complaint | .2 | 53.00 |
| 05/12/09 | NA | CONSTANTINO | Efile Amended Complaint | .2 | 53.00 |
| 05/12/09 | NA | CONSTANTINO | Setup for service of Amended Complaint and prepare Affidavit of Service | .4 | 106.00 |

| Date | | | Description | | |
|---|---|---|---|---|---|
| 05/12/09 | NA | CONSTANTINO | Further changes to Amended Complaint per J. Sullivan | .3 | 79.50 |
| 05/12/09 | NA | CONSTANTINO | Efile 2nd Amended Complaint and fax to ECF corrections to amend docket to reflect that prior filing of Amended Complaint was incorrect document | .3 | 79.50 |
| 05/12/09 | JM | SULLIVAN | Revise amended complaint and communications regarding same. | 1.3 | 806.00 |
| 05/13/09 | NA | CONSTANTINO | Setup for service of Amended Complaint | .3 | 79.50 |
| 05/14/09 | SG | CARROLL | Telephone calls and e-mails with Adrienne Blankley re retention of RMS to pursue preferences. | .1 | 65.00 |
| 05/14/09 | AB | BLANKLEY | Reach out to B. Reid re: handling complaint against officers and directors on contingency. | .2 | 80.00 |
| 05/14/09 | AB | BLANKLEY | Review directors and officers insurance policy and forward to B. Reid. | .6 | 240.00 |
| 05/14/09 | NA | CONSTANTINO | Prepare and efile Affidavit of Service of Complaint | .6 | 159.00 |
| 05/18/09 | NA | CONSTANTINO | Review service list to Amended Complaint to determine if parties correctly served | .2 | 53.00 |
| 05/18/09 | NA | CONSTANTINO | Run blackline of Amended Complaint and forward to D. McGrail | .2 | 53.00 |
| 05/18/09 | LA | INDELICATO | Correspond with Adrienne Blankley regarding service of summons and complaint. | .1 | 26.50 |
| 05/19/09 | SG | CARROLL | E-mails with Adrienne Blankley re settlement discussions with Alec Ostrow. | .3 | 195.00 |
| 05/19/09 | AB | BLANKLEY | Conference with Ostrow and follow up with S. Carroll re: amount of recovery under our best case scenario for causes of action in complaint. | .3 | 120.00 |
| 05/20/09 | AB | BLANKLEY | Prepare for and call to A. Ostro re: potential starting point for settlement. | .2 | 80.00 |
| 05/24/09 | AB | BLANKLEY | Review email from D. McGrail re: status of D&O insurance and follow up with S. Carroll re: whether we are safe canceling it. | .2 | 80.00 |
| 05/28/09 | NA | CONSTANTINO | Compile all answers and responses to Complaint for A. Blankley | .3 | 79.50 |
| 05/28/09 | LA | INDELICATO | Set up ECF notification for Blankley and Carroll in adversary proceeding. | .1 | 26.50 |
| 05/28/09 | AB | BLANKLEY | Review motion to dismiss filed by John Freeh in adversary proceeding. | .7 | 280.00 |
| 05/28/09 | AB | BLANKLEY | Draft summary for S. Carroll re: Freeh motion to dismiss. | .3 | 120.00 |
| 05/29/09 | SG | CARROLL | E-mails with Adrienne Blankley re answers and motions to dismiss in directors and officers litigation, issues related to cancellation of insurance. | .1 | 65.00 |

| Date | | | Description | | |
|------|---|---|---|---|---|
| 06/03/09 | LA | INDELICATO | Review documents and organize files re adversary proceeding. | .3 | 79.50 |
| 06/04/09 | MA | ANGELOV | Review of docket, answers of J. Freeh and J. Tosteson, and J. Freeh's motion to dismiss (.3).  Correspondence with S. Carroll regarding same and strategy going forward (.1). | .4 | 146.00 |
| 06/08/09 | AB | BLANKLEY | Prepare for and conference with B. Ried re: setting up meeting with Jim Sullivan and steps to move adversary proceedings forward and multiple follow up emails regarding status of adversary complaint with B. Ried, S. Carroll and J. Sullivan. | .4 | 160.00 |
| 06/08/09 | NA | CONSTANTINO | Obtain copy of Answer of Outside Directors to Complaint and circulate | .1 | 26.50 |
| 06/08/09 | JM | SULLIVAN | Communications regarding responses to complaint against officers and directors. | .3 | 186.00 |
| 06/09/09 | NA | CONSTANTINO | Prepare Notice of Adjournment and email to John Freeh counsel | .7 | 185.50 |
| 06/09/09 | NA | CONSTANTINO | Efile and serve Notice of Adjournment | .3 | 79.50 |
| 06/09/09 | NA | CONSTANTINO | Serve copy of Notice of Adjournment to Chambers and U.S. Trustee | .2 | 53.00 |
| 06/09/09 | JM | SULLIVAN | Communications regarding issues bearing on D&O claims and considering issues regarding same. | .3 | 186.00 |
| 06/10/09 | NA | CONSTANTINO | Obtain and compile filed Answers to Complaint | .3 | 79.50 |
| 06/10/09 | NA | CONSTANTINO | Email to B. Reid a compilation of all filed Answers to Complaint | .2 | 53.00 |
| 06/10/09 | JM | SULLIVAN | Review responses to D&O complaint. | .6 | 372.00 |
| 06/11/09 | NA | CONSTANTINO | Efile Notice of Adjournment of PreTrial Conference | .3 | 79.50 |
| 06/11/09 | AB | BLANKLEY | Review questions pertaining to adversary proceedings and research and send responses to J. Sullivan and S. Carroll. | 1.2 | 480.00 |
| 06/11/09 | JM | SULLIVAN | Meeting with B. Reid regarding D&O Claims. | .9 | 558.00 |
| 06/15/09 | JM | SULLIVAN | Communications regarding avoidance litigation. | .3 | 186.00 |
| 06/16/09 | JM | SULLIVAN | Communications regarding D&O litigation. | .2 | 124.00 |
| 06/19/09 | NA | CONSTANTINO | Review docket and calendar relevant dates. | .3 | 79.50 |
| 06/19/09 | AB | BLANKLEY | Office conference with Nova Constantino re deadlines in Blomen adversary proceeding. | .1 | 40.00 |
| 06/23/09 | AB | BLANKLEY | Telephone conference with Bill Reid re retaining his firm as contingency counsel and his availability to speak with committee re same. | .3 | 120.00 |

| Date | | Name | Description | | Amount |
|------|---|------|-------------|---|--------|
| 06/25/09 | AB | BLANKLEY | Follow up with Brian Hicks re date for telephone conference with Bill Reid, potential contingency counsel in complaints against Board of Directors. | .1 | 40.00 |
| 06/29/09 | AB | BLANKLEY | Preparation for and participate in telephone conference with committee to discuss retention of contingency counsel to pursue claims against directors and officers. | 1.1 | 440.00 |
| 06/29/09 | AB | BLANKLEY | Multiple telephone conferences with Bill Reid re contingency fee negotiations. | .3 | 120.00 |
| 06/29/09 | AB | BLANKLEY | Update and multiple follow up e-mails with Schuyler Carroll contingency re fee negotiations with Bill Reid. | .2 | 80.00 |
| 06/29/09 | SG | CARROLL | Telephone conference with committee re review of status of D&O action, consideration of retention of contingency counsel to prosecute claims. | .9 | 585.00 |
| 06/30/09 | AB | BLANKLEY | E-mails with Schuyler Carroll and Ian Winters re complaint filed against officers and directors. | .2 | 80.00 |
| 07/06/09 | AB | BLANKLEY | Multiple e-mails with Jason collins, Bill Reid, Schuyler Carroll, Nova Constantino and Lisa Indelicato re retention issues and upcoming dates and deadlines in the adversary proceedings and adjourning and extending response deadlines and hearing dates. | .9 | 378.00 |
| 07/06/09 | AB | BLANKLEY | Review of draft engagement letter for Diamond McCarthy from Bill Reid. | .7 | 294.00 |
| 07/06/09 | NA | CONSTANTINO | Compile list of upcoming hearing and objection dates and email to A. Blankley | .3 | 79.50 |
| 07/06/09 | NA | CONSTANTINO | Emails to opposing counsel re 45 day extension of hearing and objection deadlines | .3 | 79.50 |
| 07/07/09 | NA | CONSTANTINO | Email M. DiConza re rescheduling of pre-trial conference | .1 | 26.50 |
| 07/07/09 | JD | VANACORE | Review and revise demand letter regarding avoidance actions. | .2 | 100.00 |
| 07/07/09 | AB | BLANKLEY | Follow up with Bill Reid re engagement letter. | .1 | 42.00 |
| 07/07/09 | AB | BLANKLEY | Telephone conference with Bill Reid re revisions to engagement letter, affidavit in support of retention. | .2 | 84.00 |
| 07/08/09 | NA | CONSTANTINO | Compile and email list of creditors of case and forward to S. Blue | .2 | 53.00 |
| 07/08/09 | AB | BLANKLEY | Attention to engagement letter, including review of multiples copies and providing comments on same. | .6 | 252.00 |

OK

| 07/08/09 | AB | BLANKLEY | Multiple e-mails with Bill Reid re no payment of expenses unless money is collected and removal of reference to hourly rates. | .3 | 126.00 |
| 07/08/09 | AB | BLANKLEY | Review of e-mail from Maria DiConza and follow up with Bill Reid re extension of time to file objection and hearing dates. | .2 | 84.00 |
| 07/08/09 | AB | BLANKLEY | Telephone conferences Sharon Blue re retention issues for Diamond McCarthy as well as apprising them of case status. | .2 | 84.00 |
| 07/08/09 | AB | BLANKLEY | Multiple telephone calls and e-mails with Nova Constantino re documents to send to contingency counsel, scheduling matters for adjournments, creditor lists, etc. | .3 | 126.00 |
| 07/08/09 | AB | BLANKLEY | Office conference with Schuyler Carroll re final revised engagement letter for Diamond McCarthy. | .1 | 42.00 |
| 07/08/09 | AB | BLANKLEY | Send engagement letter for Diamond McCarthy to committee for review, comment and signature. | .1 | 42.00 |
| 07/08/09 | AB | BLANKLEY | E-mails with Steve Beyer re retention of Diamond McCarthy and terms for payment of fees and expenses. | .3 | 126.00 |
| 07/09/09 | AB | BLANKLEY | Begin to review and revise retention application and related documents for retention of Diamond McCarthy as special litigation counsel. | 1.1 | 462.00 |
| 07/09/09 | NA | CONSTANTINO | Begin draft of Diamond McCarthy retention application | 2.4 | 636.00 |
| 07/09/09 | NA | CONSTANTINO | Prepare and efile Notice of Adjournment of Pre-Trial Conference | .3 | 79.50 |
| 07/09/09 | NA | CONSTANTINO | Service of Notice of Adjournment | .2 | 53.00 |
| 07/09/09 | NA | CONSTANTINO | Email opposing counsel regarding adjournment | .1 | 26.50 |
| 07/09/09 | NA | CONSTANTINO | Serve copy of Notice of Adjournment to Chambers | .1 | 26.50 |
| 07/09/09 | NA | CONSTANTINO | Email S. Blue at DM regarding adjourned pre-trial date | .1 | 26.50 |
| 07/09/09 | NA | CONSTANTINO | Efile Affidavit of Service of Notice of Adjournment | .2 | 53.00 |
| 07/09/09 | JM | SULLIVAN | Communications regarding status of discovery in adversary proceedings. | .2 | 128.00 |
| 07/10/09 | NA | CONSTANTINO | Check on status of opposing counsel filing notices of adjournment to Motions to Dismiss | .1 | 26.50 |
| 07/10/09 | AB | BLANKLEY | Telephone conference with Bill Reid, Jason Collins re retention, discovery, settlement authority and introduction to debtor's counsel. | .3 | 126.00 |

| Date | | Name | Description | | |
|---|---|---|---|---|---|
| 07/10/09 | AB | BLANKLEY | Telephone conference with Dave McGrail and Bill Reid re discovery efforts and retention of contingency counsel generally. | .6 | 252.00 |
| 07/10/09 | AB | BLANKLEY | Complete revisions to retention application for Diamond McCarthy. | .7 | 294.00 |
| 07/10/09 | AB | BLANKLEY | Draft order for retention of Diamond McCarthy. | .4 | 168.00 |
| 07/12/09 | JD | VANACORE | Review and revise Diamond retention application; affidavit and proposed order. | .9 | 450.00 |
| 07/13/09 | JD | VANACORE | Review and revise demand letter to preference defendants. | .3 | 150.00 |
| 07/13/09 | JD | VANACORE | Review and revise Diamond retention with Adrienne Blankley. | .4 | 200.00 |
| 07/13/09 | NA | CONSTANTINO | Update ebank with Notice of Adjournment of John Freeh Motion to Dismiss and calendar dates | .2 | 53.00 |
| 07/13/09 | AB | BLANKLEY | Preparation for office conference with Jeffrey Vanacore to discuss retention of Diamond McCarthy. | .2 | 84.00 |
| 07/13/09 | AB | BLANKLEY | Office conference with Jeffrey Vanacore re proposed changes to Hydrogen retention application for Diamond McCarthy as contingency counsel to pursue claims and causes of action against directors and officers. | .4 | 168.00 |
| 07/13/09 | AB | BLANKLEY | Review and revise retention application for Diamond McCarthy as contingency counsel to pursue claims and causes of action against directors and officers after office conference with Jeffrey Vanacore re same. | .3 | 126.00 |
| 07/13/09 | AB | BLANKLEY | Review and revise affidavit in support of retention application from Bill Reid. | .6 | 252.00 |
| 07/14/09 | AB | BLANKLEY | Review of revisions to retention affidavit and provide comments on same to Kyung Lee. | .4 | 168.00 |
| 07/14/09 | AB | BLANKLEY | Coordinate transfer of documents and information relevant to lawsuit against directors and officers. | .3 | 126.00 |
| 07/14/09 | AB | BLANKLEY | Telephone conferences with Jason Collins re preservation of records. | .2 | 84.00 |
| 07/14/09 | AB | BLANKLEY | Follow up with Dave McGrail re need to preserve records including invoices, purchase orders. | .1 | 42.00 |
| 07/15/09 | AB | BLANKLEY | Telephone conference with Jeffrey Vanacore re revisions to retention of Diamond McCarthy and Christopher Nolland. | .3 | 126.00 |
| 07/15/09 | AB | BLANKLEY | Telephone conference with Bill Reid re revisions to retention of Diamond McCarthy and Christopher Nolland. | .4 | 168.00 |

| 07/15/09 | AB | BLANKLEY | Revisions to retention application and order of Diamond McCarthy and Christopher Nolland. | .4 | 168.00 |
| 07/15/09 | AB | BLANKLEY | Review of revised affidavits in support of retention application of Nolland and Reid. | .3 | 126.00 |
| 07/15/09 | JD | VANACORE | Review and revise Diamond retention application. | .3 | 150.00 |
| 07/16/09 | NA | CONSTANTINO | Update calendar with notice of adjournment of Leo Blomen motion to dismiss | .1 | 26.50 |
| 07/20/09 | AB | BLANKLEY | Review of scheduled claims filed for defendants produced in chart form by Diamond McCarthy and update committee on same. | .3 | 126.00 |
| 07/26/09 | AB | BLANKLEY | Complete revisions to draft application and proposed order of Diamond and McCarthy and Nolland to prosecute adversary case. | .6 | 252.00 |
| 07/26/09 | AB | BLANKLEY | Review of affidavit of Bill Reid in support of retention application of Diamond and McCarthy as special counsel to committee to pursue D&O claims. | .4 | 168.00 |
| 07/26/09 | AB | BLANKLEY | Provide comments on draft declaration to Sharon Blue. | .2 | 84.00 |
| 07/26/09 | AB | BLANKLEY | Follow up with Schuyler Carroll on Reid retention affidavit, supplemental affidavit disclosing connection with Reid. | .2 | 84.00 |
| 07/26/09 | AB | BLANKLEY | Follow up with Nova re updated disclosure for retention disclosing connection with Reid. | .1 | 42.00 |
| 07/26/09 | AB | BLANKLEY | Follow up with Nova re whether Steve Sass was disclosed in retention application and subsequent disclosures. | .1 | 42.00 |
| 07/27/09 | AB | BLANKLEY | E-mails with Jason Collins re release of Scott Schecter pursuant to settlement. | .1 | 42.00 |
| 07/27/09 | AB | BLANKLEY | Review and comment on Nolland affidavit in support of retention application as special counsel. | .6 | 252.00 |
| 07/28/09 | AB | BLANKLEY | Review of multiple e-mails with re disclosure obligations from Bill Reid, Jason Collins, Kyung Lee, Schuyler Carroll. | .2 | 84.00 |
| 07/28/09 | AB | BLANKLEY | E-mails with Schuyler Carroll re status of disclosures update for Arent Fox retention. | .1 | 42.00 |
| 07/29/09 | AB | BLANKLEY | Telephone conference with Bill Reid and Jason Collins and subsequent e-mails re status of directors and officers claims investigation. | .3 | 126.00 |
| 07/29/09 | AB | BLANKLEY | Telephone calls and e-mails with Dave McGrail re Diamond McCarthy retention. | .2 | 84.00 |

| 07/30/09 | JD | VANACORE | Telephone conference with Rich Feldman regarding corporate shell issues; emails with Schuyler Carroll regarding same. | .4 | 200.00 |
|---|---|---|---|---|---|
| 08/03/09 | AB | BLANKLEY | Telephone conference with Schuyler Carroll, Jason Collins re Diamond McCarthy's willingness to be retained. | .6 | 252.00 |
| 08/03/09 | AB | BLANKLEY | Telephone conferences with Jason Collins re obtaining extension of time to object to Blomen motion to exist. | .4 | 168.00 |
| 08/03/09 | SG | CARROLL | Telephone conference with Jason Collins, Adrienne Blankley re analysis of D&O litigation. | .4 | 268.00 |
| 08/05/09 | NA | CONSTANTINO | Call to Chambers re adjourned pretrial date and prepare Notice of Adjournment | .4 | 106.00 |
| 08/05/09 | AB | BLANKLEY | Review and coordinate filing for affidavit of service. | .2 | 84.00 |
| 08/06/09 | AB | BLANKLEY | Telephone conference with Steve Beyer, Brian Hicks, Bill Reid, Jason Collins to discuss various case issues. | .7 | 294.00 |
| 08/06/09 | AB | BLANKLEY | Follow up with Ed Neiger re potential retention to pursue officers and directors claims. | .1 | 42.00 |
| 08/06/09 | AB | BLANKLEY | Follow up with Ernest Boyd re potential retention to pursue officer and director claims. | .2 | 84.00 |
| 08/06/09 | AB | BLANKLEY | Telephone conference with Ernest Boyd re interest in pursuing D&O claims. | .2 | 84.00 |
| 08/06/09 | AB | BLANKLEY | Draft summary of status of adversary for Butch Boyd. | .4 | 168.00 |
| 08/06/09 | NA | CONSTANTINO | Efile Notice of Adjournment of Pre-Trial Conference to 10/14/09 | .2 | 53.00 |
| 08/06/09 | NA | CONSTANTINO | Arrange for service of Notice of Adjournment of Pre-Trial Conference | .2 | 53.00 |
| 08/07/09 | NA | CONSTANTINO | Calendar updated notice of adjournment of Blomen motion to dismiss | .1 | 26.50 |
| 08/07/09 | NA | CONSTANTINO | Prepare and efile Affidavit of Service of Notice of Adjournment | .2 | 53.00 |
| 08/07/09 | NA | CONSTANTINO | Serve copy of Notice of Adjournment to Chambers | .2 | 53.00 |
| 08/07/09 | NA | CONSTANTINO | Email E. Boyd re Answers to Complaint and Motions to Dismiss | .1 | 26.50 |
| 08/07/09 | AB | BLANKLEY | Preparation for and telephone conference with Butch Boyd, Jeremy and Dave McGrail re potential engagement for D&O claims. | .5 | 210.00 |
| 08/11/09 | AB | BLANKLEY | Review of e-mail from Ed Neiger and respond to various inquiries re case against officers and directors. | .3 | 126.00 |
| 08/11/09 | AB | BLANKLEY | E-mails with Dave McGrail re potential resolution of Scott Schecter's involvement in case, need to continue efforts with contingency counsel to pursue D&O claims and IP sale efforts in interim. | .2 | 84.00 |

| Date | Init. | Name | Description | Hours | Amount |
|------|-------|------|-------------|-------|--------|
| 08/12/09 | AB | BLANKLEY | Review of and respond to multiple correspondence from Ed Neiger and Schuyler Carroll re purchasing the discovery period under the insurance policy and the bar against policy coverage for claims brought in bankruptcy. | .6 | 252.00 |
| 08/13/09 | AB | BLANKLEY | Preparation for and telephone conference with Butch Boyd and his team to discuss action against officers and directors. | .2 | 84.00 |
| 08/14/09 | AB | BLANKLEY | Review of e-mail from Butch Boyd and advise Schuyler Carroll that he will not accept engagement re officers and directors claims. | .2 | 84.00 |
| 08/19/09 | AB | BLANKLEY | Preparation for and office conference with Schuyler Carroll re claims against directors and officers and status re contingency counsel. | .2 | 84.00 |
| 08/19/09 | AB | BLANKLEY | Locate dates and update Schuyler Carroll on upcoming adversary deadlines and multiple conferences re same. | .4 | 168.00 |
| 08/19/09 | JM | SULLIVAN | Communications regarding response to motion to dismiss D&O complaint filed by Blomen. | .2 | 128.00 |
| 08/20/09 | JM | SULLIVAN | Communications regarding extension of deadline to respond to Freeh motion to dismiss D&O action (.4); drafting response to Blomen motion to dismiss D&O Complaint (12.3); communications with D. McGail and S. Carroll regarding same (.5). | 13.7 | 8,768.00 |
| 08/20/09 | NA | CONSTANTINO | Calendar adjournment date of hearing on John Freeh motion to dismiss | .1 | 26.50 |
| 08/20/09 | NA | CONSTANTINO | Calendar adjournment date of deadline to respond to John Freeh motion to dismiss | .1 | 26.50 |
| 08/21/09 | NA | CONSTANTINO | Finalize and efile Opposition brief in adversary case | .9 | 238.50 |
| 08/21/09 | JM | SULLIVAN | Drafting opposition to Blomen's motion to dismiss D&O complaint. | 7.8 | 4,992.00 |
| 08/24/09 | JM | SULLIVAN | Communications regarding D&O actions. | .2 | 128.00 |
| 08/24/09 | NA | CONSTANTINO | Serve Committee brief in opposition to Blomen motion to dismiss | .3 | 79.50 |
| 08/24/09 | NA | CONSTANTINO | Prepare and efile Affidavit of Service of brief in opposition to Blomen motion to dismiss | .3 | 79.50 |
| 09/02/09 | AB | BLANKLEY | Update to Butch Boyd re conference with Chad Stamper re Jeff Kulpa. | .2 | 84.00 |
| 09/02/09 | AB | BLANKLEY | Review of motion for relief from stay to use insurance policies to defend action filed by certain defendants and related exhibits and documents and have calendared and sent to team. | 3.2 | 1,344.00 |

| Date | Init | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/09 | AB | BLANKLEY | E-mails with Schuyler Carroll re motion for relief from stay to pursue insurance proceeds to defend complaint. | .2 | 84.00 |
| 09/02/09 | NA | CONSTANTINO | Review Motion for Relief to determine policy limits on insurance | .2 | 53.00 |
| 09/02/09 | NA | CONSTANTINO | Obtain and email Motion for Relief filed by certain Defendants and calendar hearing and objection deadline dates | .3 | 79.50 |
| 09/02/09 | JM | SULLIVAN | Communications regarding D&O claims. | .3 | 192.00 |
| 09/03/09 | AB | BLANKLEY | Telephone conference with Mark Tepper re motion for use of insurance funds. | .2 | 84.00 |
| 09/03/09 | AB | BLANKLEY | Telephone calls and e-mails with Dave McGrail re issue with Jeff Kulpa. | .3 | 126.00 |
| 09/03/09 | AB | BLANKLEY | Preparation for and telephone conference with Butch Boyd and Susan Jacks re potential D&O claims against Kulpa. | .6 | 252.00 |
| 09/04/09 | AB | BLANKLEY | Review of Kulpa's employment agreement and confidentiality agreement. | .7 | 294.00 |
| 09/04/09 | AB | BLANKLEY | Preparation for and telephone conference with Dave McGrail re issues raised with Kulpa. | .4 | 168.00 |
| 09/08/09 | AB | BLANKLEY | Follow up with Dave McGrail re Kulpa's confidentiality agreement. | .1 | 42.00 |
| 09/08/09 | NA | CONSTANTINO | Email A. Blankley re upcoming hearing and deadline dates in adversary proceedings | .1 | 26.50 |
| 09/10/09 | AB | BLANKLEY | Preparation for and telephone conference with Susie Jacks re potential claims and causes of action against D&O's for failure to preserve corporate assets. | .6 | 252.00 |
| 09/10/09 | AB | BLANKLEY | Preparation for telephone conference with Butch Boyd and Susie Jacks. | .2 | 84.00 |
| 09/11/09 | AB | BLANKLEY | Follow up with Butch Boyd, Susie Jacks re interest in pursuing adversary case. | .1 | 42.00 |
| 09/11/09 | AB | BLANKLEY | Telephone conference with Jim Sullivan re status of motion for relief from stay and Freeh motion to dismiss. | .4 | 168.00 |
| 09/11/09 | NA | CONSTANTINO | Email J. Sullivan re deadline to respond to motion for relief | .1 | 26.50 |
| 09/11/09 | SG | CARROLL | Discuss motion to lift stay to permit carrier to pay legal fees with Heike Vogel, Adrienne Blankley. | .6 | 402.00 |
| 09/11/09 | HM | VOGEL | Review and analyze D&O policy in preparation of drafting objections to D&O defendants' motion to lift automatic stay. | 1.3 | 650.00 |
| 09/11/09 | HM | VOGEL | Review and analyze legal cases cited in D&O defendants' motion to lift automatic stay in preparation of responding to same. | 1.7 | 850.00 |

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 09/11/09 | HM | VOGEL | Begin to draft, review and revise objection to D&O defendants' motion to lift automatic stay. | 1.8 | 900.00 |
| 09/11/09 | JM | SULLIVAN | Communication regarding D&O action. | .3 | 192.00 |
| 09/12/09 | JM | SULLIVAN | Participate in case with B. Boyd and A. Blankley regarding Dto actions. | .4 | 256.00 |
| 09/12/09 | AB | BLANKLEY | Telephone conference with Butch Boyd, Susie Jacks, Jim Sullivan to discuss adversary proceeding. | .4 | 168.00 |
| 09/14/09 | AB | BLANKLEY | Follow up with Butch Boyd and Susie Jacks re proposed call with Kulpa. | .1 | 42.00 |
| 09/14/09 | AB | BLANKLEY | Multiple office conferences with Heike Vogel re insurance issues and ownership policy and related issues of beneficiary status. | .7 | 294.00 |
| 09/14/09 | SG | CARROLL | Review of motion to lift stay to permit carrier to pay legal fees. | 1.8 | 1,206.00 |
| 09/14/09 | SG | CARROLL | E-mails with Adrienne Blankley re motion to lift stay to permit carrier to pay legal fees. | .8 | 536.00 |
| 09/14/09 | HM | VOGEL | Work with Adrienne Blankley re certain provisions of D&O Policy and recent case law with respect to same. | .7 | 350.00 |
| 09/14/09 | HM | VOGEL | Westlaw legal research re additional cases that stand for the preposition that if debtors are named insureds, proceeds are property of estate and review of any other rulings citing the NY District Court's decision in Adelphia. | 1.8 | 900.00 |
| 09/14/09 | HM | VOGEL | Continue to draft, review and revise objection to D&O defendants' lift stay motion incorporating additional cases with respect to certain proceeds being property of the estate. | 1.9 | 950.00 |
| 09/15/09 | HM | VOGEL | Final review of objection to D&O defendants' lift stay motion and distribute same with brief explanation to Schuyler Carroll and follow up with Adrienne Blankley. | .4 | 200.00 |
| 09/15/09 | AB | BLANKLEY | Preparation for and telephone conference with Susie Jacks in preparation for her telephone conference with Jeff Kulpa. | .2 | 84.00 |
| 09/16/09 | HM | VOGEL | Preparation for and meet with Schuyler Carroll and Adrienne Blankley re D&O policy and strategy moving forward and follow up discussions and correspondence with Adrienne Blankley re same and possible settlement negotiations. | .8 | 400.00 |
| 09/16/09 | AB | BLANKLEY | Preparation for and telephone conference with Susie Jacks re litigation against directors and officers. | .3 | 126.00 |

| Date | Init | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/23/09 | AB | BLANKLEY | Follow up telephone call to Marc Tepper re status of settlement negotiations. | .1 | 42.00 |
| 09/26/09 | SG | CARROLL | E-mails with Adrienne Blankley re settlement discussions on D&O litigation. | .2 | 134.00 |
| 09/29/09 | AB | BLANKLEY | Preparation for and telephone conference with Marc Tepper re status of talks with carrier and movement toward settlement. | .1 | 42.00 |
| 09/30/09 | SG | CARROLL | E-mails with Adrienne Blankley re settlement discussions on D&O litigation. | .2 | 134.00 |
| 09/30/09 | SG | CARROLL | Meet with Adrienne Blankley re various issues, including settlement discussions on D&O litigation, settlement discussions with secured lenders, Scott Schecter continued employment, potential hiring of Kulpa, preference actions. | .6 | 402.00 |
| 10/01/09 | AB | BLANKLEY | Telephone conference with Marc Tepper re settlement status, issues, relationship with carrier. | .3 | 126.00 |
| 10/01/09 | AB | BLANKLEY | Telephone conference with Constantine Pourakis re request for adjournment of response date and hearing date based on settlement negotiations. | .2 | 84.00 |
| 10/01/09 | AB | BLANKLEY | E-mail to Maria DiConza re request for adjournment of motion to dismiss pending settlement negotiations. | .1 | 42.00 |
| 10/02/09 | AB | BLANKLEY | Review of correspondence with Dean Pourakis and coordinate adjournment of pretrial conference with Nova Constantino. | .1 | 42.00 |
| 10/02/09 | NA | CONSTANTINO | Call with Chambers re adjourning pretrial conference. | .1 | 26.50 |
| 10/05/09 | NA | CONSTANTINO | Call with Chambers re adjournment date | .1 | 26.50 |
| 10/05/09 | NA | CONSTANTINO | Prepare and efile Notice of Adjournment of PreTrial Conference. | .2 | 53.00 |
| 10/05/09 | NA | CONSTANTINO | Compile service list for notice of adjournment. | .2 | 53.00 |
| 10/05/09 | NA | CONSTANTINO | Update calendars with notice of adjournment of Blomen motion to dismiss. | .1 | 26.50 |
| 10/06/09 | NA | CONSTANTINO | Prepare and efile affidavit of service of notice of adjournment of pretrial conference to 12.02.09. | .2 | 53.00 |
| 10/13/09 | AB | BLANKLEY | Preparation for and telephone conference with Marc Tepper re settlement discussions status and why parties are requesting discovery if settlement negotiations are supposedly underway. | .3 | 126.00 |

| Date | Init | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/25/09 | JM | SULLIVAN | Communications with S. Carroll regarding motions to dismiss D&O claims and considering issues regarding same. | .4 | 256.00 |
| 11/25/09 | LA | INDELICATO | Review docket of adversary proceeding against Leo Blomen, et al. Correspond with J. Sullivan regarding answers filed. Retrieve answers, motions to dismiss and briefs for J. Sullivan. | 1.1 | 291.50 |
| 11/30/09 | LA | INDELICATO | Review complaint and answers and determine whether any defendant hasn't answered. Correspond with James Sullivan | .5 | 132.50 |
| 11/30/09 | JM | SULLIVAN | Communications with A. Blankley and S. Carroll regarding status of settlement negotiations and scheduling issues. | .4 | 256.00 |
| 12/01/09 | LA | INDELICATO | Search for sample scheduling order for Jim Sullivan. | .9 | 238.50 |
| 12/01/09 | JM | SULLIVAN | Internal communications regarding form of scheduling order in connection with same (.3); communications with counsel D&O adversary proceeding regarding proposed dates and considering issues regarding same. (.5). | .8 | 512.00 |
| 12/02/09 | JM | SULLIVAN | Attend status conference on D&O adversary proceeding and argue against Freeh's & Bloman's motions to dismiss adversary proceeding(3.9); internal communications regarding same and ~~proposed~~ to engage in settlement discussions and/or mediation (.3); communications with D. McGrail regarding same. | .5 | 320.00 |
| 12/02/09 | AB | BLANKLEY | Telephone conference with Jim Sullivan re outcome of hearing on motions to dismiss. | .1 | 42.00 |
| 12/05/09 | AB | BLANKLEY | Follow up with Schuyler Carroll re actions that need to be taken to move case to closure, including filing of preference complaints. | .4 | 168.00 |
| 12/05/09 | AB | BLANKLEY | Follow up with Liz Plank re filing preference complaints immediately. | .4 | 168.00 |
| 12/15/09 | AB | BLANKLEY | Telephone conference with Marc Tepper and follow up with Schuyler Carroll, Jim Sullivan re potential mediation. | .3 | 126.00 |
| 12/15/09 | JM | SULLIVAN | Communications with M. Tepper and A. Blankley regarding efforts at settlement of D&O claim. | .2 | 128.00 |
| 12/16/09 | AB | BLANKLEY | Follow up with Schuyler Carroll and James Sullivan re call from Marc Tepper. | .2 | 84.00 |
| 12/16/09 | JM | SULLIVAN | Communications with A. Blankley and S. Carroll regarding Settlement discussions. | .2 | 128.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/06/10 | DJ | KOZLOWSKI | Review of 9019 motion drafts from Ed Neiger, review of settlement offer from Highmark and work with Schuyler Carroll with respect to same. | .5 | 212.50 |
| 05/10/10 | DJ | KOZLOWSKI | Correspondence with RMS/Nieger re preference actions and work with Schuyler Carroll to answer committee questions re same. | .4 | 170.00 |
| 05/10/10 | JM | SULLIVAN | Communication with D. McGrail and S. Carroll regarding status of D&O adversary proceeding. | .3 | 207.00 |
| 05/11/10 | DJ | KOZLOWSKI | Meet with Schuyler Carroll re D&O litigation and recent opinion. | .2 | 85.00 |
| 05/11/10 | DJ | KOZLOWSKI | Review of order dismissing claims re Blomen and Freeh and begin preparation for amended complaint. | .2 | 85.00 |
| 05/13/10 | DJ | KOZLOWSKI | Correspondence with RMS and Ed Neiger re settlement of one adversary proceeding and dismissal of second. | .1 | 42.50 |
| 05/14/10 | DJ | KOZLOWSKI | Review of complaint as to D&O's to determine value of amended as permitted per Court order. | .6 | 255.00 |
| 05/17/10 | DJ | KOZLOWSKI | Correspondence with Ed Neiger and RMS re settlement with Highmark. | .2 | 85.00 |
| 05/24/10 | DJ | KOZLOWSKI | Review of analysis of Court's opinion in adversary proceeding. | .3 | 127.50 |
| 05/25/10 | DJ | KOZLOWSKI | Correspondence with RMS re Highmark settlement. | .1 | 42.50 |
| 05/26/10 | DJ | KOZLOWSKI | Review of revised Highmark settlement documents. | .1 | 42.50 |
| 05/28/10 | DJ | KOZLOWSKI | Telephone conference with Alex Ostrow re settlement and correspondence with Schuyler Carroll re same. | .5 | 212.50 |
| 06/11/10 | DJ | KOZLOWSKI | Correspondence with Ed Neiger re status of adversary proceedings. | .1 | 42.50 |
| 06/25/10 | DJ | KOZLOWSKI | Correspondence re amending complaint. | .2 | 85.00 |
| 06/25/10 | DJ | KOZLOWSKI | Review of correspondence with RMS and Neiger re preference actions. | .3 | 127.50 |
| 06/28/10 | DJ | KOZLOWSKI | Confer with Schuyler Carroll re amending complaint. | .1 | 42.50 |
| 06/29/10 | LA | INDELICATO | Correspond with David Kozlowski regarding potentially amending complaint as to Freeh and Blomen. | .2 | 54.00 |
| 06/30/10 | DJ | KOZLOWSKI | Review adversary proceedings for status and outstanding issues re same. | .8 | 340.00 |
| 07/07/10 | DJ | KOZLOWSKI | Review of correspondence with respect to status update. | .1 | 42.50 |
| 07/22/10 | DJ | KOZLOWSKI | Correspondence with litigation counsel re status of remaining adversary cases. | .2 | 85.00 |
| 07/26/10 | DJ | KOZLOWSKI | Correspondence with litigation counsel re status of remaining adversary proceedings. | .2 | 85.00 |
| 08/01/10 | DJ | KOZLOWSKI | Correspondence with respect to motion for summary judgment. | .2 | 85.00 |

| 08/01/10 | JM | SULLIVAN | Communications with S. Carroll regarding motions to dismiss filed by directors and officers. | .3 | 207.00 |
| 08/03/10 | JM | SULLIVAN | Communications with D. McGrail and S. Carroll regarding motions to dismiss D&O claims. | .2 | 138.00 |
| 08/05/10 | JM | SULLIVAN | Review motions for summary judgment in connection with claims against directors and officers. | 2.4 | 1,656.00 |
| 08/05/10 | JM | SULLIVAN | Communications with S. Carroll regarding Motions for summary judgment in connection with claims against directors and officers. | .4 | 276.00 |
| 08/05/10 | DJ | KOZLOWSKI | Review of motion for summary judgment. | .1 | 42.50 |
| 08/06/10 | DJ | KOZLOWSKI | Correspondence with litigation counsel, review of correspondence to United States Trustee. | .1 | 42.50 |
| 08/25/10 | JM | SULLIVAN | Communications with S. Carroll regarding avoidance litigation. | .2 | 138.00 |
| 08/26/10 | DJ | KOZLOWSKI | Correspondence with Nova Constantino re Blomen adversary proceeding and discuss same with Schuyler Carroll. | .2 | 85.00 |
| 08/26/10 | JM | SULLIVAN | Communications with N. Constantino regarding avoidance litigation. | .2 | 138.00 |
| 08/26/10 | NA | CONSTANTINO | Compile list of Defendants in adversary case and prepare list of attorneys for each Defendant. | .6 | 159.00 |
| 08/26/10 | NA | CONSTANTINO | Obtain copies of motions to be heard on 09/08/10 and calendar relevant deadline and hearing dates. | .6 | 159.00 |
| 08/27/10 | LA | INDELICATO | Research and prepare motion for leave to amend complaint for James Sullivan. | 1.1 | 297.00 |
| 08/27/10 | JM | SULLIVAN | Communications with counsel for D&O defendants regarding motions to dismiss. | .6 | 414.00 |
| 08/27/10 | JM | SULLIVAN | Communications with L. Indelicato regarding form of motion to amend complaint. | .2 | 138.00 |
| 08/30/10 | JM | SULLIVAN | Communications with counsel for D&O defendants regarding motions to dismiss case; communication with S. Carroll regarding same. | .4 | 276.00 |
| 08/30/10 | SG | CARROLL | E-mails with James Sullivan re strategy in opposing motion to dismiss. | .3 | 219.00 |
| 08/31/10 | SG | CARROLL | Review and revise objection to motion to dismiss. | .4 | 292.00 |
| 08/31/10 | SG | CARROLL | E-mails with David Kozlowski, James Sullivan re revisions to objection to motion to dismiss. | .6 | 438.00 |
| 08/31/10 | SG | CARROLL | E-mails with James Sullivan re strategy in opposing motion to dismiss. | .7 | 511.00 |
| 08/31/10 | DJ | KOZLOWSKI | Draft, review and revise responses to motions for summary judgment. | 1.3 | 552.50 |

| Date | | | | | |
|---|---|---|---|---|---|
| 08/31/10 | JM | SULLIVAN | Communications with S. Carroll and D. Kozlowski regarding motions to dismiss D&O actions and response thereto. | .4 | 276.00 |
| 08/31/10 | JM | SULLIVAN | Communications with counsel for defendants in D&O actions regarding motions to dismiss. | .2 | 138.00 |
| 09/01/10 | DJ | KOZLOWSKI | Review and revise response to defendant's motion for summary judgment. | .6 | 255.00 |
| 09/01/10 | DJ | KOZLOWSKI | Work with Nick Pavlidis to prepare motion for leave to amend complaint. | .3 | 127.50 |
| 09/01/10 | DJ | KOZLOWSKI | Review of claims of defendants and correspondence with James Sullivan, David McGrail re same. | .8 | 340.00 |
| 09/01/10 | NP | PAVLIDIS | Work with J. Sullivan regarding motion for leave to amend complaint. | .3 | 130.50 |
| 09/01/10 | NP | PAVLIDIS | Work with D. Kozlowski regarding drafting motion for leave to amend complaint. | .3 | 130.50 |
| 09/01/10 | NP | PAVLIDIS | Review order and opinion from court regarding prior motion to dismiss. | 1.4 | 609.00 |
| 09/01/10 | NP | PAVLIDIS | Research relating to motion for leave to amend requirements. | 1.8 | 783.00 |
| 09/01/10 | JM | SULLIVAN | Communications with S. Carroll and D. Kozlowski regarding response to motions to dismiss D&O complaint. | .4 | 276.00 |
| 09/01/10 | JM | SULLIVAN | Communications with N. Pavlidis regarding motion to amend complaint. | .3 | 207.00 |
| 09/01/10 | JM | SULLIVAN | Drafting amended complaint against Directors and Officers. | 1.4 | 966.00 |
| 09/01/10 | JM | SULLIVAN | Communications with S. Carroll and D. Kozlowski, N. Constantino regarding amended complaint against directors and officers. | .3 | 207.00 |
| 09/01/10 | LA | INDELICATO | Communications with Dave Kozlowski and Nova Constantino regarding motion for leave to amend complaint. | .1 | 27.00 |
| 09/01/10 | LA | INDELICATO | Research of sample motion for leave to amend complaint. | .4 | 108.00 |
| 09/02/10 | NA | CONSTANTINO | Start preparation of exhibit outlining payments received by Defendants. | 2.3 | 609.50 |
| 09/02/10 | NA | CONSTANTINO | Finalize and efile Amended Response to Motion to Dismiss. | .3 | 79.50 |
| 09/02/10 | JM | SULLIVAN | Communications with N. Constantino regarding exhibit to amended D&O complaint and reviewing same. | .2 | 138.00 |
| 09/02/10 | JM | SULLIVAN | Communications with D. Kozlowski regarding response to motions to dismiss D&O complaint. | .1 | 69.00 |
| 09/02/10 | NP | PAVLIDIS | Work with D. Kozlowski regarding research needed for motion for leave to amend complaint. | .3 | 130.50 |
| 09/02/10 | NP | PAVLIDIS | Brief review of treatise relating to additional research for motion for leave to amend complaint. | .3 | 130.50 |

| Date | Atty | Name | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/02/10 | NP | PAVLIDIS | Review changes made by D. Kozlowski to motion for leave to amend complaint to finalize for presenting to S. Carroll and J. Sullivan for review. | .4 | 174.00 |
| 09/02/10 | NP | PAVLIDIS | Brief review of case law relating to Fed. R. Civ. P. 15 and motions to amend. | .6 | 261.00 |
| 09/02/10 | NP | PAVLIDIS | Review and revise first draft of amended complaint to prepare second draft of same for review and filing. | .7 | 304.50 |
| 09/02/10 | NP | PAVLIDIS | Additional review of court order relating to sufficiency of first amended complaint to assist with drafting motion for leave to amend. | .9 | 391.50 |
| 09/02/10 | NP | PAVLIDIS | Draft and revise first draft motion for leave to amend complaint. | 2.7 | 1,174.50 |
| 09/02/10 | DJ | KOZLOWSKI | Draft and file amended response to summary judgment. | .2 | 85.00 |
| 09/02/10 | DJ | KOZLOWSKI | Legal research re motions for leave to amend complaint. | 3.2 | 1,360.00 |
| 09/02/10 | DJ | KOZLOWSKI | Review and revise motion for leave to amend complaint. | .6 | 255.00 |
| 09/03/10 | NP | PAVLIDIS | Work with J. Sullivan regarding draft second amended complaint. | .2 | 87.00 |
| 09/03/10 | NP | PAVLIDIS | Brief review of draft second amended complaint. | .4 | 174.00 |
| 09/03/10 | NP | PAVLIDIS | Revise draft motion for leave to amend. | .2 | 87.00 |
| 09/03/10 | JM | SULLIVAN | Review draft motion to amend complaint. | .3 | 207.00 |
| 09/03/10 | JM | SULLIVAN | Communications with S. Carroll, N. Pavlidis, D. Kozlowski, and N. Constantino regarding amended complaint. | .3 | 207.00 |
| 09/03/10 | JM | SULLIVAN | Communications with d. McGrail regarding D&O complaint. | .2 | 138.00 |
| 09/03/10 | NA | CONSTANTINO | Continue preparation of exhibit outlining payments received by Defendants. | 1.6 | 424.00 |
| 09/03/10 | DJ | KOZLOWSKI | Review and revise second amended complaint. | .5 | 212.50 |
| 09/03/10 | DJ | KOZLOWSKI | Review of motion for leave to amend, draft order with respect to same. | .3 | 127.50 |
| 09/05/10 | NP | PAVLIDIS | Work with S. Carroll, J. Sullivan and D. Kozlowski regarding motion for leave to amend complaint and information needed to finalize same. | .2 | 87.00 |
| 09/07/10 | JM | SULLIVAN | Communications with A. Halpern regarding motions to dismiss D&O complaint. | .1 | 69.00 |
| 09/07/10 | JM | SULLIVAN | Communications with D. McGrail regarding amendment of D&O complaint and information requested from debtor. | .3 | 207.00 |
| 09/08/10 | JM | SULLIVAN | Attend hearing on motions to dismiss D&O complaint. | 1.8 | 1,242.00 |

| Date | Init | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/08/10 | NP | PAVLIDIS | Work with J. Sullivan regarding motion to dismiss, oral argument and strategy relating to same. | .1 | 43.50 |
| 09/08/10 | DJ | KOZLOWSKI | Correspondence re amended complaint in Blomen adversary proceeding. | .1 | 42.50 |
| 09/09/10 | JM | SULLIVAN | Communications with D. McGrail regarding documents requested in connection with amended D&O complaint. | .2 | 138.00 |
| 09/13/10 | JM | SULLIVAN | Communications with S. Carroll regarding motion to amend complaint. | .1 | 69.00 |
| 09/22/10 | DJ | KOZLOWSKI | Review of information re adversary proceedings. | .1 | 42.50 |
| 09/23/10 | JM | SULLIVAN | Review court decision regarding motions to dismiss D&O complaint and considering issues regarding same. | .4 | 276.00 |
| 09/23/10 | JM | SULLIVAN | Communications with S. Carroll and D. Kozlowski regarding court decision regarding motions to dismiss D&O complaint. | .2 | 138.00 |
| 09/23/10 | NP | PAVLIDIS | Review order regarding motions to dismiss and leave to amend complaint sent by D. Kozlowski. | .3 | 130.50 |
| 09/27/10 | DJ | KOZLOWSKI | Review of Infinity adversary proceeding documents and discovery demands and correspondence with Ed Neiger, Schuyler Carroll re same. | .6 | 255.00 |
| 09/27/10 | JM | SULLIVAN | Review order re motions to dismiss D&O complaint. | .3 | 207.00 |
| 09/27/10 | JM | SULLIVAN | Communications with S. Carroll and D. Kozlowski re order re motions to dismiss complaint and filing amended complaint. | .2 | 138.00 |
| 09/28/10 | DJ | KOZLOWSKI | Telephone conference with Ed Neiger, Schuyler Carroll re discovery in preference action. | .3 | 127.50 |
| 09/28/10 | DJ | KOZLOWSKI | Correspondence with David McGrail, Ed Neiger re preference discovery demands. | .2 | 85.00 |
| 09/28/10 | NP | PAVLIDIS | Work with D. Kozlowski regarding amending adversary proceeding complaint issues. | .2 | 87.00 |
| 09/29/10 | NP | PAVLIDIS | Work with D. Kozlowski regarding amended complaint issues and preparation. | .2 | 87.00 |
| 09/29/10 | DJ | KOZLOWSKI | Follow-up with James Sullivan re amending Blomen complaint. | .1 | 42.50 |
| 09/29/10 | JM | SULLIVAN | Communications with D. Kozlowski re amended D&O complaint. | .1 | 69.00 |
| 10/11/10 | NP | PAVLIDIS | Correspondence with D. Kozlowski and J. Sullivan regarding amending complaint. | .1 | 43.50 |
| 10/11/10 | DJ | KOZLOWSKI | Correspondence re amended complaint in Blomen adversary proceeding. | .1 | 42.50 |
| 10/15/10 | DJ | KOZLOWSKI | Meet with James Sullivan re amending complaint to plead with specificity. | .5 | 212.50 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/10 | DJ | KOZLOWSKI | Review of documentation to support amended complaint against remaining director and officer defendants. | 1.7 | 722.50 |
| 10/15/10 | JM | SULLIVAN | Communications with D. Kozlowski regarding avoidance action and considering issues regarding amended complaint. | .6 | 414.00 |
| 10/17/10 | DJ | KOZLOWSKI | Review and revise amended complaint against remaining officers and directors. | .2 | 85.00 |
| 10/18/10 | DJ | KOZLOWSKI | Forward analysis and comments re documents received from debtor's counsel to James Sullivan, Schuyler Carroll. | .8 | 340.00 |
| 10/18/10 | JM | SULLIVAN | Communications with D. Kozlowski regarding D&O litigation. | .2 | 138.00 |
| 10/19/10 | JM | SULLIVAN | Communications with S. Carroll and D. Kozlowski regarding D&O claims and considering issues regarding same. | .8 | 552.00 |
| 10/19/10 | DJ | KOZLOWSKI | Review and revise exhibit to amended complaint to plead with specificity. | .9 | 382.50 |
| 10/19/10 | DJ | KOZLOWSKI | Continue review of documents, including claims register and documents received from debtor with respect to revisions to amended complaint. | 1.7 | 722.50 |
| 10/19/10 | DJ | KOZLOWSKI | Work with James Sullivan to analyze remaining claims. | .6 | 255.00 |
| 10/19/10 | DJ | KOZLOWSKI | Research and create spreadsheet of all D&O defendants and their respective claims. | 1.1 | 467.50 |
| 10/20/10 | DJ | KOZLOWSKI | Work with Schuyler Carroll and James Sullivan to review and revise amended complaint. | .3 | 127.50 |
| 10/20/10 | JM | SULLIVAN | Communications with S. Carroll and D. Kozlowski regarding D&O complaint. | .3 | 207.00 |
| 10/21/10 | JM | SULLIVAN | Communications with D. Kozlowski regarding amended D&O complaint. | .3 | 207.00 |
| 10/21/10 | JM | SULLIVAN | Revising amended D&O complaint. | 1.7 | 1,173.00 |
| 10/21/10 | DJ | KOZLOWSKI | Review and revise amended complaint and draft new exhibit. | 1.3 | 552.50 |
| 10/21/10 | DJ | KOZLOWSKI | Multiple telephone calls and e-mails with Schuyler Carroll, James Sullivan re revisions to amended complaint. | .5 | 212.50 |
| 10/22/10 | DJ | KOZLOWSKI | Revisions to amended complaint and multiple correspondence re same and finalize and preparation for filing. | 1.4 | 595.00 |
| 10/22/10 | LA | INDELICATO | Review, revise, file and serve Amended Complaint. | .9 | 243.00 |
| 10/22/10 | LA | INDELICATO | Prepare and file Affidavit of Service of Amended Complaint. | .6 | 162.00 |
| 10/22/10 | LA | INDELICATO | Discussion with David Kozlowski regarding filing and service of Amended Complaint. | .1 | 27.00 |

| Date | Init | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/22/10 | SG | CARROLL | Telephone calls and e-mails with David Kozlowski, James Sullivan re revisions to complaint. | .6 | 438.00 |
| 10/22/10 | SG | CARROLL | Review and revise complaint. | .4 | 292.00 |
| 10/22/10 | JM | SULLIVAN | Communications with S. Carroll and D. Kozlowski regarding D&O complaint. | .3 | 207.00 |
| 11/02/10 | DJ | KOZLOWSKI | Review of 9019 motion with respect to Highmark preference action. | .3 | 127.50 |
| 11/05/10 | DJ | KOZLOWSKI | Review, analyze and comment on motion to dismiss and correspondence with Schuyler Carroll, James Sullivan re same. | 1.1 | 467.50 |
| 11/10/10 | AI | SILFEN | Various negotiation. | .5 | 405.00 |
| 11/10/10 | DJ | KOZLOWSKI | Meet with George Angelich to discuss status of case and adversary proceedings. | .3 | 127.50 |
| 11/10/10 | DJ | KOZLOWSKI | Multiple office conferences with Andrew Silfen, Rob Hirsh to discuss case status. | 1.1 | 467.50 |
| 11/10/10 | DJ | KOZLOWSKI | Correspondence with Andrew Silfen re status of case. | .3 | 127.50 |
| 11/11/10 | DJ | KOZLOWSKI | Review of status of negotiations with Schuyler Carroll, Andrew Silfen. | .1 | 42.50 |
| 11/15/10 | DJ | KOZLOWSKI | Correspondence with team re settling adversary proceeding. | .1 | 42.50 |
| 11/18/10 | AI | SILFEN | Negotiate settlement. | .3 | 243.00 |
| 11/19/10 | DJ | KOZLOWSKI | Draft, review and revise e-mail to committee summarizing the D&O complaint history, negotiations, proposed settlement and course of action; circulate internally for comments. | 1.3 | 552.50 |
| 11/22/10 | DJ | KOZLOWSKI | Office conference with George Angelich re settlement, status of case, plan going forward. | .4 | 170.00 |
| 11/23/10 | DJ | KOZLOWSKI | Telephone call to debtors' counsel and internal office conference re settlement. | .2 | 85.00 |
| 11/23/10 | DJ | KOZLOWSKI | Review of settlement issues with Schuyler Carroll. | .3 | 127.50 |
| 12/03/10 | DJ | KOZLOWSKI | Review and revise proposed settlement and circulate for comment. | 2.2 | 935.00 |
| 12/07/10 | AI | SILFEN | Review and revise settlement agreement. | .3 | 243.00 |
| 12/07/10 | DJ | KOZLOWSKI | Correspondence re settlement of Blomen matter and final preference actions. | .3 | 127.50 |
| 12/10/10 | DJ | KOZLOWSKI | Discussions re settlement of Blomen adversary proceeding. | .1 | 42.50 |
| 12/13/10 | AI | SILFEN | Review and revise settlement agreement. | .7 | 567.00 |
| 12/13/10 | DJ | KOZLOWSKI | Review and revise settlement agreement and incorporate comments from Andrew Silfen. | .6 | 255.00 |
| 12/16/10 | DJ | KOZLOWSKI | Review of defendants' revisions to settlement and provide comments to Andrew Silfen for review of same. | .3 | 127.50 |

| Date | | | Description | | |
|---|---|---|---|---|---|
| 12/20/10 | DJ | KOZLOWSKI | Review of settlement of Infinity preference action. | .3 | 127.50 |
| 12/20/10 | DJ | KOZLOWSKI | Review and revise Blomen settlement stipulation. | .6 | 255.00 |
| 12/21/10 | DJ | KOZLOWSKI | Telephone conference with counsel for Blomen defendants re settlement stipulation and circulate revisions to same. | .5 | 212.50 |
| 01/03/11 | DJ | KOZLOWSKI | Correspondence with defense counsel re adjournment of hearing. | .2 | 90.00 |
| 01/04/11 | DJ | KOZLOWSKI | Attention to issues re Infinity settlement and call with Neiger's office re same. | .3 | 135.00 |
| 01/13/11 | DJ | KOZLOWSKI | Work with defense counsel in Blomen adversary proceeding re settlement stipulation and draft 9019 motion. | .3 | 135.00 |
| 01/14/11 | DJ | KOZLOWSKI | Correspondence with defense counsel in Blomen adversary proceeding re settlement stipulation and draft 9019 motion. | .4 | 180.00 |
| 01/18/11 | DJ | KOZLOWSKI | Telephone conference with defendant's counsel re adjournment of motion to dismiss and drafting of 9019. | .1 | 45.00 |
| 01/18/11 | DJ | KOZLOWSKI | Draft, review and revise 9019 motion and follow up discussion re same with Andrew Silfen. | 2.7 | 1,215.00 |
| 01/18/11 | AI | SILFEN | Review and revise motion. | .5 | 415.00 |
| 01/19/11 | DJ | KOZLOWSKI | Review of status of preference actions with Highmark and Infinity and upcoming hearing re same. | .2 | 90.00 |
| 01/21/11 | DJ | KOZLOWSKI | Correspondence with debtor's counsel re status. | .1 | 45.00 |
| 01/21/11 | DJ | KOZLOWSKI | Work on finalizing draft of Blomen 9019; correspondence with defendant's counsel re same. | .4 | 180.00 |
| 01/21/11 | LA | INDELICATO | Research regarding 9019 motion; discussions with David Kozlowski. | .3 | 84.00 |
| 01/24/11 | AI | SILFEN | Review and revise settlement motion. | .4 | 332.00 |
| 01/25/11 | DJ | KOZLOWSKI | Review and revise 9019 motion. | 2.9 | 1,305.00 |
| 01/26/11 | DJ | KOZLOWSKI | Telephone conference with Neiger LLP re status of remaining preference actions and any anticipated issues going forward with either approval of 9019 motions or payment; correspondence with respect to same. | .3 | 135.00 |
| 01/26/11 | DJ | KOZLOWSKI | Revise and finalize 9019 motion in Blomen action; correspondence with debtor's counsel and defendants' counsel re same. | 1.2 | 540.00 |
| 01/26/11 | NA | CONSTANTINO | Revisions to 9019 Motion and proposed Order. | .3 | 81.00 |
| 01/28/11 | DJ | KOZLOWSKI | Follow up with Neiger LLP on preference settlements. | .2 | 90.00 |
| 01/28/11 | DJ | KOZLOWSKI | Revise and finalize 9019 motion and preparation for filing. | .4 | 180.00 |

| 01/28/11 | NA | CONSTANTINO | Draft notice of hearing for 9019 motion. | .6 | 162.00 |
| 01/28/11 | NA | CONSTANTINO | Finalize and efile Notice of Hearing and 9019 Motion. | 1.4 | 378.00 |
| 01/28/11 | NA | CONSTANTINO | Serve Notice of Hearing and 9019 Motion. | .3 | 81.00 |
| 01/31/11 | NA | CONSTANTINO | Upload proposed 9019 Order to disk and serve copy of filed 9019 Motion. | .4 | 108.00 |
| 02/02/11 | DJ | KOZLOWSKI | Review of preference actions and notices of adjournment. | .1 | 45.00 |
| 02/02/11 | DJ | KOZLOWSKI | Correspondence with defendant's counsel. | .2 | 90.00 |
| 02/03/11 | DJ | KOZLOWSKI | Preparation for hearing on 9019. | .1 | 45.00 |
| 02/04/11 | DJ | KOZLOWSKI | Correspondence with regard to incorrectly filed documents. | .1 | 45.00 |
| 02/04/11 | NA | CONSTANTINO | Submit filing error request online re signature page on settlement agreement. | .1 | 27.00 |
| 02/04/11 | NA | CONSTANTINO | Email B. Richards @ Bankruptcy Court re corrected Exhibit A. | .3 | 81.00 |
| 02/13/11 | DJ | KOZLOWSKI | Correspondence with Neiger re outcome of hearing on preference 9019s. | .1 | 45.00 |
| 02/15/11 | DJ | KOZLOWSKI | Review of orders granting 9019 motions in preference actions. | .1 | 45.00 |
| 02/22/11 | DJ | KOZLOWSKI | Preparation for hearing on 9109 and to provide case status update if necessary. | 1.9 | 855.00 |
| 02/23/11 | DJ | KOZLOWSKI | Preparation for and attend hearing, including preparation of status update and review of case files, notes and docket; correspondence with regard to same. | 2.6 | 1,170.00 |
| 02/23/11 | DJ | KOZLOWSKI | Review of stipulation for deadlines and calendar same; preparation of documents to finalize 9019 and close adversary proceeding. | .4 | 180.00 |
| 02/23/11 | DJ | KOZLOWSKI | Telephone conference with defendants' counsel re payment of settlement and other issues. | .2 | 90.00 |
| 02/28/11 | DJ | KOZLOWSKI | Review of settlement stipulation and agree to extend deadlines re adversary proceeding; correspondence with defendants' counsel. | .4 | 180.00 |
| 03/01/11 | DJ | KOZLOWSKI | Office conference Andrew Silfen to discuss status. | .1 | 45.00 |
| 03/29/11 | DJ | KOZLOWSKI | Review status of issues related to the settlement. | .2 | 90.00 |
| 04/08/11 | DJ | KOZLOWSKI | Correspondence with Defendant's counsel re settlement, receipt of check, and next steps. | .6 | 270.00 |
| 04/12/11 | DJ | KOZLOWSKI | Revise stipulation of dismissal and coordinate execution. | .4 | 180.00 |
| 04/15/11 | DJ | KOZLOWSKI | Finalize and file stipulation of dismissal of the AP; correspondence re: same. | .2 | 90.00 |

| 04/15/11 | NA | CONSTANTINO | Finalize and efile Stipulation of Dismissal. | .2 | 54.00 |
| 04/18/11 | DJ | KOZLOWSKI | Follow-up and correspondence re: closure of Blomen AP. | .1 | 45.00 |
| 04/18/11 | DJ | KOZLOWSKI | Correspondence with Neiger LLP re: status of net cash from preference actions. | .3 | 135.00 |
| 04/27/11 | DJ | KOZLOWSKI | Correspondence with Debtor's counsel re claim objections and status; internal correspondence re same; research re objection to claim based on severance. | 1.2 | 540.00 |
| 04/27/11 | DJ | KOZLOWSKI | Coordinate wire of preference settlement. | .2 | 90.00 |
| 04/28/11 | DJ | KOZLOWSKI | Attend to opposition of Garofalo claim; telephone call to Garofalo's attorney. | .4 | 180.00 |
| 04/28/11 | DJ | KOZLOWSKI | Review sample structured dismissal motions and forward to debtor's counsel. | .7 | 315.00 |
| 05/16/11 | DJ | KOZLOWSKI | Correspondence with RMS re: net preference recoveries. | .2 | 90.00 |
| 05/18/11 | DJ | KOZLOWSKI | Correspondence with RMS re status of Infinity preference recovery. | .1 | 45.00 |
| 05/24/11 | DJ | KOZLOWSKI | Review withdrawal of claims; correspondence re: status of remaining claims and status of case. | .2 | 90.00 |
| 06/02/11 | DJ | KOZLOWSKI | Correspondence with RMS re: Infinity. | .1 | 45.00 |

```
                                                              -------------
           CURRENT FEES                                        134,574.00
```

### TIMEKEEPER TIME SUMMARY

| ANDREW I. SILFEN | .9 | at | $830.00 = | 747.00 |
|---|---|---|---|---|
| ANDREW I. SILFEN | 1.8 | at | $810.00 = | 1,458.00 |
| SCHUYLER G. CARROLL | 3.0 | at | $730.00 = | 2,190.00 |
| JAMES M. SULLIVAN | 17.7 | at | $690.00 = | 12,213.00 |
| SCHUYLER G. CARROLL | 10.7 | at | $670.00 = | 7,169.00 |
| SCHUYLER G. CARROLL | 1.7 | at | $650.00 = | 1,105.00 |
| JAMES M. SULLIVAN | 32.3 | at | $640.00 = | 20,672.00 |
| JAMES M. SULLIVAN | 27.8 | at | $620.00 = | 17,236.00 |
| JEFFREY VANACORE | 2.5 | at | $500.00 = | 1,250.00 |
| HEIKE M. VOGEL | 10.4 | at | $500.00 = | 5,200.00 |
| DAVID J. KOZLOWSKI | 20.9 | at | $450.00 = | 9,405.00 |
| ADRIENNE W. BLANKLE | .3 | at | $440.00 = | 132.00 |
| NICHOLAS PAVLIDIS | 11.6 | at | $435.00 = | 5,046.00 |
| DAVID J. KOZLOWSKI | 41.1 | at | $425.00 = | 17,467.50 |
| ADRIENNE W. BLANKLE | 41.7 | at | $420.00 = | 17,514.00 |
| ADRIENNE W. BLANKLE | 11.4 | at | $400.00 = | 4,560.00 |
| MARK ANGELOV | .4 | at | $365.00 = | 146.00 |
| LISA INDELICATO | .3 | at | $280.00 = | 84.00 |

(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 11/10/08 | AB  BLANKLEY | Confer with D. McGrail re: ordinary course professionals hearing status and discuss UST objections and advise S. Carroll of same | .3 | 118.50 |
| 11/11/08 | AB  BLANKLEY | Conference with S. Carroll re: ordinary course professionals motion and further request to Debtor's counsel for adjournment, conference with D. McGrail re: order being submitted consensual with UST. | .2 | 79.00 |
| 11/11/08 | AB  BLANKLEY | Prepare for hearing on ordinary course professionals motion of Debtor. | .4 | 158.00 |
| 11/11/08 | SG  CARROLL | Meetings with Adrienne Blankley re preparation for hearing on ordinary course professionals. | .3 | 183.00 |
| 11/12/08 | AB  BLANKLEY | Travel to and from and attend hearing on ordinary course professionals retention motion. | 2.1 | 829.50 |
| 11/13/08 | AB  BLANKLEY | Review and revise notice of appearance and send to S. Carroll for filing approval. | .3 | 118.50 |
| 11/13/08 | IB  TAYLOR-KAMARA | Prepare and file notice of appearance on behalf of official creditors committee | .6 | 153.00 |
| 11/13/08 | IB  TAYLOR-KAMARA | Initial review of case documents and preparation of initial connection search list | 4.1 | 1,045.50 |
| 11/14/08 | IB  TAYLOR-KAMARA | Continue review of case documents and pleadings and preparation of initial connection search list | 3.4 | 867.00 |
| 11/14/08 | IB  TAYLOR-KAMARA | Review connection reports received in response to firm wide connection search and prepare list for disclosure | .4 | 102.00 |
| 11/14/08 | AB  BLANKLEY | Advise D. McGrail that committee voted to retain us. | .1 | 39.50 |
| 11/14/08 | AB  BLANKLEY | Follow up with I. Taylor and K. Knight re: disclosures status for retention application and declaration in support. | .2 | 79.00 |
| 11/14/08 | AB  BLANKLEY | Multiple conferences with L. Indelicato and I. Taylor re: disclosure status. | .3 | 118.50 |
| 11/14/08 | LA  INDELICATO | Confer with Adrienne Blankley regarding parties to search for connections and whether to include creditor matrix or just scheduled creditors. | .3 | 76.50 |

| 11/14/08 | LA | INDELICATO | Locate and review list of parties already searched for connections with Arent Fox and discuss with Taylor-Kamara. | .4 | 102.00 |
| 11/17/08 | AB | BLANKLEY | Emails with I. Taylor re: status of exhibits for affidavit in support of retention application. | .2 | 79.00 |
| 11/17/08 | IB | TAYLOR-KAMARA | Prepare excel spreadsheet for connection search list for disclosures | .9 | 229.50 |
| 11/17/08 | AG | COLLINS | Revised Connections List per request of I. Taylor-Kamara. | 2.2 | 330.00 |
| 11/18/08 | AB | BLANKLEY | Follow up with I. Taylor re: status of exhibits for affidavit in support of retention application. | .1 | 39.50 |
| 11/19/08 | IB | TAYLOR-KAMARA | Continue preparation of excel spreadsheet of parties in case for connection and disclosure search | 1.8 | 459.00 |
| 11/19/08 | LA | INDELICATO | Discussions with Adrienne Blankley and Ishmael Taylor-Kamara regarding preparation of retention application and connections search. | .3 | 76.50 |
| 11/20/08 | IB | TAYLOR-KAMARA | Prepare application to retain Arent Fox as attorneys for official creditors' committee | 1.2 | 306.00 |
| 11/20/08 | IB | TAYLOR-KAMARA | Prepare Declaration in support of application to retain Arent Fox as attorneys for official creditors' committee | .9 | 229.50 |
| 11/20/08 | IB | TAYLOR-KAMARA | Prepare notice of presentment of application to retain Arent Fox as attorneys for official creditors' committee | .7 | 178.50 |
| 11/21/08 | IB | TAYLOR-KAMARA | Review results of connections/disclosure search | .6 | 153.00 |
| 11/21/08 | IB | TAYLOR-KAMARA | Revise declaration in support of application to retain Arent Fox as attorneys for official creditors' committee , incorporating review results of connections/disclosure search | .4 | 102.00 |
| 11/21/08 | IB | TAYLOR-KAMARA | Prepare exhibits to declaration in support of application to retain Arent Fox as attorneys for official creditors' committee , incorporating results of connections/disclosure search | 1.3 | 331.50 |
| 11/21/08 | IB | TAYLOR-KAMARA | Revise application to retain Arent Fox as attorneys for official creditors' committee | .7 | 178.50 |
| 11/21/08 | IB | TAYLOR-KAMARA | Prepare proposed order approving application to retain Arent Fox as attorneys for official creditors' committee | .4 | 102.00 |

| Date | | Name | Description | Hours | Amount |
|------|----|------|-------------|-------|--------|
| 11/21/08 | IB | TAYLOR-KAMARA | Prepare draft affidavit of service in connection with application to retain Arent Fox as attorneys for official creditors' committee | .6 | 153.00 |
| 11/24/08 | AB | BLANKLEY | Review and revise draft Arent Fox retention application, affidavit in support and proposed form of order. | .7 | 276.50 |
| 12/01/08 | AB | BLANKLEY | Finish review of and revisions to Arent Fox retention application. | 1.3 | 513.50 |
| 12/01/08 | AB | BLANKLEY | Conference with I. Taylor on status of revisions to retention application and address questions regarding status of searched entities for connections. | .2 | 79.00 |
| 12/01/08 | IB | TAYLOR-KAMARA | Revise application to retain Arent Fox as per comments of A. Blankley | .9 | 229.50 |
| 12/01/08 | IB | TAYLOR-KAMARA | Revise Declaration in support of application to retain Arent Fox as per comments of A. Blankley | 1.4 | 357.00 |
| 12/01/08 | IB | TAYLOR-KAMARA | Review and update disclosure exhibits in connection with application to retain Arent Fox as per comments of A. Blankley | .7 | 178.50 |
| 12/01/08 | IB | TAYLOR-KAMARA | Revise notice of presentment and affidavit of service in connection with application to retain Arent Fox as per comments of A. Blankley | .4 | 102.00 |
| 12/01/08 | IB | TAYLOR-KAMARA | Revise proposed order authorizing retention of Arent Fox as per comments of A. Blankley | .2 | 51.00 |
| 12/01/08 | LA | INDELICATO | Analysis of disclosure issues regarding AF's retention and connections with parties-in-interest. | .3 | 76.50 |
| 12/02/08 | AB | BLANKLEY | Final review of and revisions to Arent Fox retention application, Silfen Declaration and proposed order and send to S. Carroll for review. | .8 | 316.00 |
| 12/03/08 | AB | BLANKLEY | Review notice of withdrawal of application to retain McGladrey & Pullen. | .2 | 79.00 |
| 12/04/08 | AB | BLANKLEY | Review agreement between Triax and Aurora Holdings, consider ramifications of payment structure and send comments to S. Carroll. | .7 | 276.50 |
| 12/08/08 | AB | BLANKLEY | Review affidavit filed by Duane Morris in support of their retention and disclosures. | .3 | 118.50 |
| 12/08/08 | AB | BLANKLEY | Draft Committee update advising of Duane Morris' statement in support of retention as an ordinary course professional. | .3 | 118.50 |
| 12/15/08 | SG | CARROLL | Review and revise application for order approving engagement of Arent Fox as counsel to committee, affidavit and disclosure statement in support of application, proposed order granting | .6 | 366.00 |

|            |    |              | application. |     |        |
|------------|----|--------------|--------------|-----|--------|
| 12/15/08   | SG | CARROLL      | E-mails with Adrienne Blankley re revisions to application for order approving engagement of Arent Fox as counsel to committee, affidavit and proposed order. | .1 | 61.00 |
| 12/16/08   | IB | TAYLOR-KAMARA | Review order regarding retention of claims agent, and contract to ascertain procedures regarding payment of fees | .4 | 102.00 |
| 12/16/08   | AB | BLANKLEY     | Review revise retention application and send to Committee for signature or comment. | .2 | 79.00 |
| 12/16/08   | AB | BLANKLEY     | Review S. Carroll's revisions to Silfen Declaration in support of Arent Fox retention application. | .2 | 79.00 |
| 12/17/08   | AB | BLANKLEY     | Review and revise Silfen Affidavit in support of Arent Fox retention based on S. Carroll's comments. | .2 | 79.00 |
| 12/17/08   | AB | BLANKLEY     | Review, revise and send Committee memorandum and update advising approval of retention of Aurora to assist Triax in marketing the Debtor's assets. | .1 | 39.50 |
| 12/18/08   | AI | SILFEN       | Review and revise retention papers, discuss issues and disclosures | .8 | 544.00 |
| 12/22/08   | IB | TAYLOR-KAMARA | Prepare transmittal letter to Chambers for notice of presentment of application to retain Arent Fox | .3 | 76.50 |
| 12/22/08   | IB | TAYLOR-KAMARA | Assemble and transmit notice of presentment, application to retain Arent Fox and related documents to Chambers | .4 | 102.00 |
| 12/30/08   | AB | BLANKLEY     | Review order authorizing Arent Fox retention as committee counsel. | .1 | 39.50 |
| 04/01/09   | AB | BLANKLEY     | Review proposed retention terms for auctioneer. | .4 | 160.00 |
| 04/01/09   | AB | BLANKLEY     | Provide S. Carroll with comments on proposed retention terms for auctioneer. | .1 | 40.00 |
| 04/02/09   | AB | BLANKLEY     | Review S. Carroll's comments on auctioneer's retention terms. | .2 | 80.00 |
| 04/02/09   | AB | BLANKLEY     | Prepare for and multiple conferences with M. Davis re: minor issues pertaining to auctioneer retention terms. | .8 | 320.00 |
| 04/02/09   | AB | BLANKLEY     | Conference with S. Carroll re: proposed resolutions to M. Davis retention issues. | .1 | 40.00 |
| 04/03/09   | AB | BLANKLEY     | Conference with J. Weisman re: auctioneer retention issues. | .2 | 80.00 |
| 04/23/09   | AB | BLANKLEY     | Additional hearing preparation, including review of late filed UST objection to retention application. | 1.2 | 480.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/23/09 | AB | BLANKLEY | Travel to and from and appear on behalf of Committee at hearing on retention application for M. Davis as auctioneer. | 2.8 | 1,120.00 |
| 06/23/09 | NA | CONSTANTINO | Draft supplemental declaration regarding retention connections | .9 | 238.50 |
| 06/23/09 | AB | BLANKLEY | Review and revise supplemental declaration disclosing connection with unsecured creditors in another matter. | .3 | 120.00 |
| 06/26/09 | NA | CONSTANTINO | Efile First Supplemental Declaration re retention connections | .2 | 53.00 |
| 07/27/09 | NA | CONSTANTINO | Prepare draft of second supplemental disclosure | .8 | 212.00 |
| 07/27/09 | NA | CONSTANTINO | Changes to second supplemental disclosure | .1 | 26.50 |
| 07/28/09 | AB | BLANKLEY | Review and revise second supplemental disclosure for Arent Fox retention. | .3 | 126.00 |
| 08/11/09 | AB | BLANKLEY | Further revisions to second supplemental disclsoure and coordinate filing. | .3 | 126.00 |
| 08/13/09 | AB | BLANKLEY | Review and revise second supplemental disclosure. | .2 | 84.00 |
| 08/25/09 | AB | BLANKLEY | Follow up with Lisa Indelicato and Nova Constantino on status of update disclosures. | .1 | 42.00 |
| 08/25/09 | LA | INDELICATO | Review and revise Second Supplemental Declaration in Support of Arent Fox's Retention Application and forward to Andrew Silfen for comments and/or approval and discuss with Adrienne Blankley. | .5 | 132.50 |
| 09/01/09 | LA | INDELICATO | Follow up regarding status of supplemental disclosure. | .1 | 26.50 |
| 09/10/09 | LA | INDELICATO | Prepare, file and serve supplemental disclosure; discuss with Adrienne Blankley. | .6 | 159.00 |
| 12/16/09 | LA | INDELICATO | Draft supplemental connections disclosure and discuss with Adrienne Blankley. | 1.4 | 371.00 |
| 12/22/09 | LA | INDELICATO | Prepare Notice of Presentment, Proposed Order and Affidavit of Service.  Revise and file Application to Expand Scope of RMS's Retention. Prepare for service.  Discussions with Adrienne Blankley. | 3.1 | 821.50 |
| 12/23/09 | LA | INDELICATO | Serve Application to Expand Scope of RMS's Retention and revise and file Affidavit of Service. | .9 | 238.50 |
| 01/04/10 | AB | BLANKLEY | Review of RMS expanded retention order, consider procedures for recovery of filing fee by Neiger, LLP and forward comments to RMS and Ed Neiger. | .4 | 176.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|---|---|---|---|
| 03/15/10 | LA | INDELICATO | Discussions Karen Lehmkuhl regarding disclosure of connections with certain parties in interest. | .2 | 54.00 |
| 03/15/10 | LA | INDELICATO | Discussion with Adrienne Blankley regarding updating disclosures | .2 | 54.00 |
| 11/11/10 | DJ | KOZLOWSKI | Review of docket for parties to check for connections, begin preparation of supplemental disclosures and run connections check. | 1.9 | 807.50 |
| 11/19/10 | DJ | KOZLOWSKI | Follow up on disclosure issues. | .1 | 42.50 |
| 11/22/10 | DJ | KOZLOWSKI | Office conference with George Angelich re supplemental disclosures. | .3 | 127.50 |
| 11/23/10 | DJ | KOZLOWSKI | Review of claims register for supplemental connection disclosures. | 1.2 | 510.00 |
| 12/03/10 | DJ | KOZLOWSKI | Work with conflicts department to update supplemental disclosures. | .2 | 85.00 |
| 12/12/10 | DJ | KOZLOWSKI | Review and revise supplemental disclosures. | .4 | 170.00 |
| 12/13/10 | DJ | KOZLOWSKI | Review and revise supplemental disclosures. | 1.2 | 510.00 |
| 12/14/10 | DJ | KOZLOWSKI | Review and revise supplemental disclosures. | .2 | 85.00 |
| 12/15/10 | DJ | KOZLOWSKI | Revise and finalize supplemental disclosures and preparation for filing. | .4 | 170.00 |
| 12/15/10 | LA | INDELICATO | Review, file and serve Third Supplemental Declaration in Support of Retention Application of Arent Fox LLP. | .8 | 216.00 |

```
                                                   ------------
            CURRENT FEES                             19,461.00
```

### TIMEKEEPER TIME SUMMARY

```
------------------------------------------------------------
ANDREW I. SILFEN        .8    at  $680.00 =      544.00
SCHUYLER G. CARROLL    1.0    at  $610.00 =      610.00
ADRIENNE W. BLANKLE     .4    at  $440.00 =      176.00
DAVID J. KOZLOWSKI     5.9    at  $425.00 =    2,507.50
ADRIENNE W. BLANKLE     .9    at  $420.00 =      378.00
ADRIENNE W. BLANKLE    6.1    at  $400.00 =    2,440.00
ADRIENNE W. BLANKLE    9.5    at  $395.00 =    3,752.50
LISA INDELICATO        1.2    at  $270.00 =      324.00
LISA INDELICATO        6.6    at  $265.00 =    1,749.00
NOVA A. CONSTANTINO    2.0    at  $265.00 =      530.00
LISA INDELICATO        1.3    at  $255.00 =      331.50
ISHMAEL B. TAYLOR-K   22.7    at  $255.00 =    5,788.50
ALLAN G. COLLINS       2.2    at  $150.00 =      330.00
                      ----                   ---------
       TOTALS         60.6                    19,461.00
```

```
            SUBTOTAL FOR THIS MATTER                    $19,461.00
```

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/09 | AB | BLANKLEY | Conference re: stipulation requested from Versailles landlord re: re-letting, getting equipment out, administrative claim and fixtures. | .2 | 80.00 |
| 05/13/09 | AB | BLANKLEY | Review and revise stipulation between Debtor and landlord and send to S. Carroll and D. McGrail with comments. | .7 | 280.00 |
| 05/14/09 | AB | BLANKLEY | Draft Committee update on stipulation preserving landlord's rights to assert claims and Debtor's rights -- and rights of successors in interest of debtor -- to dispute them. | .4 | 160.00 |
| 05/15/09 | AB | BLANKLEY | Further review of and revision to stipulation between Debtor and Versailles landlord. | .3 | 120.00 |
| 05/15/09 | AB | BLANKLEY | Review lease agreement with Versailles landlord. | .7 | 280.00 |
| 05/15/09 | AB | BLANKLEY | Conference with K. Wakim re: whether her client will agree to waive rejection and admin claim. | .2 | 80.00 |
| 05/15/09 | AB | BLANKLEY | Conference with D. McGrail and subsequent emails regarding landlord's rejection damages. | .3 | 120.00 |
| 05/15/09 | AB | BLANKLEY | Draft S. Carroll recommendation on how to proceed vis a vis the Versailles landlord with regard to rejection damages and admin expense claim. | .2 | 80.00 |
| 05/18/09 | AB | BLANKLEY | Review and revise final draft of settlement stipulation with landlord preserving committee's rights and reducing any administrative expense claim by $1500. | .6 | 240.00 |
| 06/04/09 | AB | BLANKLEY | Review stipulation between National Carbide and Debtor. | .3 | 120.00 |
| 06/04/09 | AB | BLANKLEY | Draft update for Committee re: stipulation between National Carbide and Debtor. | .2 | 80.00 |
| 06/10/09 | AB | BLANKLEY | Review, revise and send response to S. Beyer re: status of recovery for unsecured creditors and issues related to landlord stipulation. | .1 | 40.00 |
| 06/12/09 | AB | BLANKLEY | Review motion rejecting leases. | .4 | 160.00 |
| 06/12/09 | AB | BLANKLEY | Discuss motion rejecting leases with S. Carroll. | .2 | 80.00 |
| 07/28/09 | AZ | ZACHARIAH | Discuss research regarding admin/unsecured claims with A. Blankley (.2). Research security deposits and rejection damages for 2nd/3rd Cir.) (2.1). | 2.3 | 862.50 |
| 07/28/09 | AB | BLANKLEY | Review of proposed resolution from Dave McGrail of National Carbide lease and advise that security deposit should first got to pay administrative claims. | .1 | 42.00 |

RE:   Automatic Stay and Section 362 and 363 Matters

RE:   Investigation of Secured Creditor, Equipment Lessors

RE:   Utilities and Regulatory Matters

(00019) MATTER NUMBER
RE:   Chapter 5 Litigation, Collection and Investigation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2011

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 11/29/08 | AB | BLANKLEY | Consider potential causes of action against secured lenders for (i) reclaiming funds during preference period; and (ii) refusing to release funds during preference period; and (iii) continuing to fund Debtor possibly to its (and unsecured creditors') detriment. | .4 | 158.00 |
| 12/03/08 | IB | TAYLOR-KAMARA | Prepare chart and e-mail detailing totals for various one-year and 90-days payments made by each debtor | .4 | 102.00 |
| 12/09/08 | AB | BLANKLEY | Review emails between S. Beyer and S. Carroll regarding concerns raised by claim filed by L. Blomen, Debtor's old CEO, when claim can be objected to and process therefor. | .2 | 79.00 |
| 02/07/09 | AB | BLANKLEY | Draft, revise and revise demand letters re: Leo Blomen, Chris Garofalo, Gregory Morris, Scott Schecter, Andrew Thomas, Joshua Tosteson and Larry Wilshire for recovery of bonuses paid during year prior to Petition Date. | .8 | 320.00 |
| 02/12/09 | AB | BLANKLEY | Conference with D. McGrail re: assignment of claims and pending conversion motion and carving out officers and directors' claims. | .1 | 40.00 |
| 05/14/09 | AB | BLANKLEY | Review settlement stipulation. | .2 | 80.00 |
| 05/14/09 | AB | BLANKLEY | Review statement of financial affairs for preferences. | .2 | 80.00 |
| 05/14/09 | AB | BLANKLEY | Multiple conferences with S. Carroll re: preference status and potential retention of RMS to handle recovery efforts. | .3 | 120.00 |
| 05/14/09 | AB | BLANKLEY | Conference with S. Sass re: availability to handle preference recovery and analysis. | .3 | 120.00 |

| 06/11/09 | AB | BLANKLEY | Draft, review and revise engagement letter regarding retention of RMS and terms for settlement approval authority and related issues. | .4 | 160.00 |
|---|---|---|---|---|---|
| 06/17/09 | AB | BLANKLEY | Preparation for and telephone conference with Steve Sass and L. Plank re finalizing retention, settlement terms, settlement procedures. | .2 | 80.00 |
| 06/17/09 | AB | BLANKLEY | Draft, review and revise engagement letter re retention of RMS and terms for settlement approval authority and related issues. | 1.2 | 480.00 |
| 06/23/09 | NA | CONSTANTINO | Draft RMS retention application | 1.8 | 477.00 |
| 06/23/09 | AB | BLANKLEY | Follow up with Steve Sass re avoidance actions he plans to bring and provide list of committee members. | .2 | 80.00 |
| 06/24/09 | NA | CONSTANTINO | Continue draft of RMS retention application | .7 | 185.50 |
| 06/28/09 | AB | BLANKLEY | Review and revise draft demand letter from RMS to be used to recover avoidable transfers. | .3 | 120.00 |
| 06/29/09 | AB | BLANKLEY | Follow up with Jeffrey Vanacore re proposed revisions to demand letters. | .1 | 40.00 |
| 07/02/09 | AB | BLANKLEY | Begin to review and revise RMS retention application. | 1.1 | 462.00 |
| 07/06/09 | AB | BLANKLEY | Finalize retention application for RMS to pursue recovery of avoidable transfers. | .7 | 294.00 |
| 07/06/09 | AB | BLANKLEY | Follow up with Steve Sass re review of avoidable transfers and moving forward with retention issues. | .1 | 42.00 |
| 07/07/09 | AB | BLANKLEY | Attention to list of potential preference defendants for distribution to committee. | .4 | 168.00 |
| 07/07/09 | AB | BLANKLEY | Review and revise declaration of Steve Sass in support of retention of RMS and send to Liz Plank for review and signature. | .2 | 84.00 |
| 07/07/09 | AB | BLANKLEY | Review of e-mail from Steve Beyer and discuss questions re RMS avoidable transfer chart with Schuyler Carroll. | .2 | 84.00 |
| 07/07/09 | AB | BLANKLEY | Office conference with Jeffrey Vanacore re settlement and release language, draft demand letters. | .1 | 42.00 |
| 07/08/09 | AB | BLANKLEY | Office conference with Schuyler Carroll and respond accordingly to Steve Beyer's e-mail re potential preference actions against Triax. | .2 | 84.00 |
| 07/08/09 | AB | BLANKLEY | Review and revise demand letter from RMS. | .4 | 168.00 |
| 07/08/09 | AB | BLANKLEY | Send committee update with retention application for RMS to pursue avoidable transfers. | .1 | 42.00 |

| 07/09/09 | NA | CONSTANTINO | Compile service list for RMS application for retention | .9 | 238.50 |
|---|---|---|---|---|---|
| 07/09/09 | NA | CONSTANTINO | Prepare and efile Affidavit of Service of RMS retention application | .4 | 106.00 |
| 07/14/09 | AB | BLANKLEY | Follow up with Liz Plank re collection of invoices and purchase orders. | .2 | 84.00 |
| 07/22/09 | NA | CONSTANTINO | Check on status of RMS retention application | .2 | 53.00 |
| 07/22/09 | NA | CONSTANTINO | Efile Affidavit of Service of RMS retention application | .1 | 26.50 |
| 07/23/09 | NA | CONSTANTINO | Review docket and call to Chambers to check on status of RMS retention application | .2 | 53.00 |
| 07/23/09 | AB | BLANKLEY | E-mails with Steve Sass, Liz Plank re terms of retention, entry of order and remission of net funds recovered. | .2 | 84.00 |
| 07/27/09 | AB | BLANKLEY | Review and revise second supplemental affidavit and disclosure for Steve Sass, RMS and Bill Reid. | .6 | 252.00 |
| 07/28/09 | AB | BLANKLEY | Follow up with Steve Sass re participation in Arch Holdings to update disclosure for Arent Fox retention. | .1 | 42.00 |
| 07/28/09 | NA | CONSTANTINO | Connections search re Sass | .8 | 212.00 |
| 08/04/09 | AB | BLANKLEY | Preparation for and telephone conference with Wendy Finnegan at RMS re preference recoveries to date. | .2 | 84.00 |
| 08/04/09 | AB | BLANKLEY | Telephone conference with Dave McGrail re preferences recovered to date. | .1 | 42.00 |
| 08/24/09 | AB | BLANKLEY | Review of retention order for RMS on avoidance actions and terms of settlement where avoidance actions were assigned to committee. | .2 | 84.00 |
| 08/25/09 | AB | BLANKLEY | Update to Wendy Finnegan on how to direct net recoveries and update to Dave McGrail on same. | .2 | 84.00 |
| 08/25/09 | AB | BLANKLEY | E-mails with Wendy Finnegan and Liz Plank re need for settlement and release letter in every recovery. | .2 | 84.00 |
| 08/26/09 | AB | BLANKLEY | Provide Wendy Finnegan with wiring instructions for debtor's account. | .1 | 42.00 |
| 09/04/09 | AB | BLANKLEY | Telephone call to Kim Wakim re preference action. | .1 | 42.00 |
| 09/21/09 | AB | BLANKLEY | Follow up with Liz Plank re status of preference negotiations, settlements and waiver and release letters not yet received. | .1 | 42.00 |
| 09/23/09 | AB | BLANKLEY | Review of status update from Liz Plank re preference settlements to date and update to Schuyler Carroll re same. | .2 | 84.00 |
| 09/25/09 | AB | BLANKLEY | Review of settlement stipulation from Liz Plank for Crane settlement and forward with comments to Dave McGrail. | .3 | 126.00 |

| 09/25/09 | AB | BLANKLEY | Check to see if <u>Erection and Crane</u> filed proof of claim and draft committee update on settlement. | .2 | 84.00 |
| 09/28/09 | AB | BLANKLEY | Communications with RMS re preferences. | .1 | 42.00 |
| 10/06/09 | AB | BLANKLEY | Review of monthly operating report and forward to committee. | .3 | 126.00 |
| 10/12/09 | AB | BLANKLEY | Research and schedule preference statute of limitations and advise Schuyler Carroll re same. | .1 | 42.00 |
| 10/12/09 | LA | INDELICATO | Calculate last date to file preference action for Adrienne Blankley. | .1 | 26.50 |
| 10/15/09 | AB | BLANKLEY | Research preference status. | .2 | 84.00 |
| 10/19/09 | AB | BLANKLEY | Review of e-mail from Ken Knuckey re terms for recovery of preferences and considerations when allowing defendants to keep claims. | .3 | 126.00 |
| 10/21/09 | AB | BLANKLEY | Coordinate with Ken Knuckey re status of preferences and recovery rates. | .3 | 126.00 |
| 10/26/09 | AB | BLANKLEY | Review of application and affidavit to retain RMS to determine obligations to report settlement to Court. | .4 | 168.00 |
| 10/26/09 | AB | BLANKLEY | Draft settlement notice of preference settlements to date. | .6 | 252.00 |
| 10/26/09 | AB | BLANKLEY | Multiple e-mails with Liz Plank and others at RMS re bases for settlements, fees taken to date. | .2 | 84.00 |
| 10/29/09 | AB | BLANKLEY | Follow up with Liz Plank on status of settlement bases for Duquesne Light and Instrument Technologies settlements. | .1 | 42.00 |
| 11/06/09 | AB | BLANKLEY | E-mail with Dave McGrail re status of preferences. | .1 | 42.00 |
| 11/10/09 | SG | CARROLL | Review and revise notice of settlement. | .1 | 67.00 |
| 11/10/09 | AB | BLANKLEY | Review and revise chart listing preference settlements. | .3 | 126.00 |
| 11/11/09 | AB | BLANKLEY | Review of preference schedules and advise Schuyler Carroll re proposed litigation of preferences. | .2 | 84.00 |
| 11/11/09 | AB | BLANKLEY | Office conference with Schuyler Carroll re requirements for approval of settlements and file notice. | .2 | 84.00 |
| 11/11/09 | SG | CARROLL | Notice of settlement of preference claims. | .1 | 67.00 |
| 11/12/09 | AB | BLANKLEY | Telephone conference with Steve Sass, Liz Plank re potential litigation of avoidable transfers. | .1 | 42.00 |
| 11/12/09 | NA | CONSTANTINO | Efile Notice of Settlement of Avoidable Transfers | .2 | 53.00 |
| 12/03/09 | AB | BLANKLEY | Follow up with Liz Plank on preference chart for litigations. | .2 | 84.00 |
| 12/04/09 | AB | BLANKLEY | Review of preference chart, follow up re same with Liz Plank and draft committee update on proposed litigations. | .7 | 294.00 |

| 12/05/09 | AB | BLANKLEY | Telephone conference with Steve Beyer re potential contact information for preference recipient. | .3 | 126.00 |
|---|---|---|---|---|---|
| 12/07/09 | AB | BLANKLEY | Telephone conference with Steve Beyer re potential contact information for preference recipient. | .3 | 126.00 |
| 12/08/09 | AB | BLANKLEY | Review of information on preference recipients from Dave McGrail and provide same to Liz Plank and Steve Sass. | .2 | 84.00 |
| 12/09/09 | AB | BLANKLEY | Telephone conference with Jane Mitnick re purchase of smaller preferences and other estate assets. | .3 | 126.00 |
| 12/10/09 | AB | BLANKLEY | Follow up on potential sale of small dollar preferences. | .1 | 42.00 |
| 12/11/09 | AB | BLANKLEY | Telephone conference with Jane Mitnick re potential preference sale. | .2 | 84.00 |
| 12/14/09 | AB | BLANKLEY | E-mails with Liz Plank and Steve Sass re RMS rate structure. | .2 | 84.00 |
| 12/15/09 | AB | BLANKLEY | E-mails with Ed Neiger, Liz Plank re preference status. | .3 | 126.00 |
| 12/15/09 | AB | BLANKLEY | Review of letter drafted by RMS to be sent with summons and complaint and approve same. | .2 | 84.00 |
| 12/15/09 | AB | BLANKLEY | Preparation for and telephone conference with Steve Sass, Liz Plank, Ed Neiger re preference litigations. | .6 | 252.00 |
| 12/15/09 | AB | BLANKLEY | Telephone conferences with Liz Plan, Steve Sass re potential need for retention of special litigation counsel to handle preference suits. | .3 | 126.00 |
| 12/15/09 | AB | BLANKLEY | Begin draft supplemental motion for retention of RMS to litigate preferences. | .4 | 168.00 |
| 12/16/09 | AB | BLANKLEY | Complete initial draft supplemental motion for retention of RMS to litigate preferences | 2.8 | 1,176.00 |
| 12/18/09 | AB | BLANKLEY | Assist in coordination of litigation efforts. | .4 | 168.00 |
| 12/18/09 | AB | BLANKLEY | Follow up with Jane Mitnik re preference purchase. | .1 | 42.00 |
| 12/18/09 | AB | BLANKLEY | Review and revise supplemental motion for retention of RMS to litigate preferences. | .8 | 336.00 |
| 01/06/10 | AB | BLANKLEY | Review of and respond to correspondence from Liz Plank, Ed Neiger re process for confirming settlements, use of settlement agreements and related litigation issues. | .4 | 176.00 |
| 01/06/10 | AB | BLANKLEY | Update Dave McGrail on settled preferences and related litigation issues. | .2 | 88.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/06/10 | AB | BLANKLEY | Update committee on settled preferences and related litigation issues. | .2 | 88.00 |
| 01/08/10 | AB | BLANKLEY | Review of and respond to preference update on Joseph Day Realty from Liz Plank. | .3 | 132.00 |
| 01/08/10 | AB | BLANKLEY | Review of and respond to Storm Software preference update re earmarking defense and respond to same. | .2 | 88.00 |
| 01/12/10 | AB | BLANKLEY | Review of forms of private notice for preference sale and e-mails with Schuyler Carroll, Jane Mitnick re same and draft proposal to Dave McGrail re same. | .4 | 176.00 |
| 01/22/10 | AB | BLANKLEY | Follow up with Joe Sarachek on potential sale of preferences. | .1 | 44.00 |
| 01/22/10 | AB | BLANKLEY | Follow up with Rafael X. Zahralddin-Aravena on potential sale of preferences. | .1 | 44.00 |
| 01/25/10 | AB | BLANKLEY | Review of e-mails re Canaanwill insurance from dave McGrail and follow up with Liz Plank, Ed Neiger re same. | .3 | 132.00 |
| 02/01/10 | AB | BLANKLEY | Follow up with Liz Plank on Hydrogen settlements status. | .2 | 88.00 |
| 02/03/10 | AB | BLANKLEY | Telephone conference with Liz Plank re complaint status. | .2 | 88.00 |
| 02/14/10 | AB | BLANKLEY | Review of status chart from Liz Plank. | .2 | 88.00 |
| 02/17/10 | AB | BLANKLEY | E-mails with Liz Plank re preference hearings. | .3 | 132.00 |
| 02/23/10 | AB | BLANKLEY | Review of and respond to e-mail from Liz Plank requesting documentation for AmEx lawsuit. | .2 | 88.00 |
| 02/24/10 | AB | BLANKLEY | Working lunch meeting with Liz Plank, Jane Mitnick re preference issues. | .8 | 352.00 |
| 02/24/10 | AB | BLANKLEY | Meet with Liz Plank re preference issues. | .3 | 132.00 |
| 03/18/10 | DJ | KOZLOWSKI | Correspondence with RMW re status update. | .1 | 42.50 |
| 03/19/10 | DJ | KOZLOWSKI | Telephone conference with Ed Neiger re status of preference actions and correspondence with RMS re same. | .3 | 127.50 |
| 03/22/10 | DJ | KOZLOWSKI | Preparation for and attend telephone conference with Neiger and RMS re preferences. | .5 | 212.50 |
| 12/06/10 | DJ | KOZLOWSKI | Correspondence with Ed Neiger re status of remaining preference actions and 9019 that had been scheduled but was adjourned, from 12/01/2010. | .3 | 127.50 |

```
                                                                 -------------
                     CURRENT FEES                                  13,798.00
```

RE:    Contracts

RE:    Tax


(00022) MATTER NUMBER
RE:    Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 11/25/08 | AB | BLANKLEY | Review Donlin Recano bill and draft email to Committee advising of relevant points and recommending no objection. | .6 | 237.00 |
| 11/26/08 | AB | BLANKLEY | Review correspondence from S. Beyer re: questions pertaining to Donlin Recano's fees and expenses related to travel, conference with S. Carroll regarding same and respond to S. Beyer's email. | .3 | 118.50 |
| 12/01/08 | IB | TAYLOR-KAMARA | Review fee statements and pro forma invoices provide by Accounting Department | .2 | 51.00 |
| 12/01/08 | IB | TAYLOR-KAMARA | Prepare e-mail detailing fee statements and pro forma invoices provide by Accounting Department and status of retainer | .2 | 51.00 |
| 12/03/08 | AB | BLANKLEY | Review multiple emails from S. Beyer, B. Hicks and S. Carroll re: concerns raised by Donlin Recano's expenses and follow up with S. Carroll on whether to request receipts for expenses in excess of $100. | .3 | 118.50 |
| 12/03/08 | AB | BLANKLEY | Request copies of invoices for expenses in excess of $100 from Debtor's counsel. | .2 | 79.00 |
| 12/04/08 | AB | BLANKLEY | Advise S. Carroll of Debtor's response to Committee's request for receipts for all expenses in excess of $100 and provide suggestion on same. | .2 | 79.00 |
| 12/08/08 | AB | BLANKLEY | Review Donlin Recano's November invoice. | .3 | 118.50 |
| 12/09/08 | AB | BLANKLEY | Conference with D. McGrail to follow up on case management conference scheduled for 12/10 and backup requested by Committee members for Donlin Recano's travel expenses. | .2 | 79.00 |
| 12/11/08 | AB | BLANKLEY | Review receipts for travel and other expenses provided by Donlin Recano and send to S. Carroll with comment. | .2 | 79.00 |

| Date | Atty | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/15/08 | AB | BLANKLEY | Re-review receipts provided by Donlin Recano and whether they provide any detail sufficient to determine why expense was incurred. | .1 | 39.50 |
| 12/15/08 | AB | BLANKLEY | Follow up with S. Carroll on receipts provided by Donlin Recano and whether the Committee requires additional information on the expenses incurred or whether we should forward the receipts as provided. | .1 | 39.50 |
| 12/17/08 | AB | BLANKLEY | Review retention order for Donlin Recano and advise S. Carroll of objection deadline for fees and expenses. | .4 | 158.00 |
| 12/17/08 | AB | BLANKLEY | Review Quest fee statement. | .1 | 39.50 |
| 01/10/09 | AB | BLANKLEY | Follow up with S. Carroll regarding Donlin Recano's expenses for which reimbursement is sought and how to proceed. | .1 | 40.00 |
| 02/02/09 | AB | BLANKLEY | Review Donlin Recano's December 2008 bill and advise S. Carroll that it does not look objectionable. | .2 | 80.00 |
| 02/02/09 | AB | BLANKLEY | Conference with S. Carroll re: coordinating notice with Debtor's counsel for final fee applications. | .2 | 80.00 |
| 02/02/09 | AB | BLANKLEY | Request D. McGrail coordinate notice for all final fee applications and request copy of budget actualization for end of December and January. | .1 | 40.00 |
| 02/09/09 | LA | INDELICATO | Determine status of invoices and discuss with Adrienne Blankley. | .2 | 53.00 |
| 02/10/09 | LA | INDELICATO | Discuss status of bills with Adrienne Blankley. | .2 | 53.00 |
| 02/12/09 | AB | BLANKLEY | Review D. McGrail's fee application. | .4 | 160.00 |
| 02/13/09 | AB | BLANKLEY | Review response from D. McGrail re: money in bank account. | .2 | 80.00 |
| 02/16/09 | AB | BLANKLEY | Review invoice in preparation for drafting fee application. | .6 | 240.00 |
| 02/18/09 | AB | BLANKLEY | Review fee statement and advise S. Carroll that there are no issues re: Donlin Recano. | .1 | 40.00 |
| 02/23/09 | AB | BLANKLEY | Conference with D. McGrail on fee hearing and fees that Committee will consent to. | .2 | 80.00 |
| 02/23/09 | AB | BLANKLEY | Review of multiple draft fee orders sent by D. McGrail to ensure that only portion of fees subject to retainer are approved or paid pursuant to hearing on Wednesday. | .2 | 80.00 |
| 02/24/09 | AB | BLANKLEY | Multiple emails with S. Carroll re: proposal on how to address issue of McGrail's fees vis-a-vis spending issues. | .2 | 80.00 |
| 02/25/09 | NA | CONSTANTINO | Work on first fee application | 2.6 | 689.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/26/09 | AK | CAMPBELL | Review correspondence from A. Blankley and D. Kozlowski re: Hydrogen Fee Applications, and discuss the same with N. Constantino. | .6 | 174.00 |
| 02/27/09 | AK | CAMPBELL | Review AF invoices and draft fee application. | 2.2 | 638.00 |
| 02/27/09 | LA | INDELICATO | Discussions with Adrienne Blankley, Nova Constantino and Elison Rodriguez regarding First Interim Fee Application and status of invoices. | .3 | 79.50 |
| 02/27/09 | AB | BLANKLEY | Conference with N. Constantino and L. Indelicato re: fee application status. | .1 | 40.00 |
| 02/28/09 | AK | CAMPBELL | Continued work on draft first interim fee application. | 1.1 | 319.00 |
| 03/01/09 | AK | CAMPBELL | Draft first interim fee application and correspond with A. Blankley re: the same. | 2.2 | 638.00 |
| 03/02/09 | AK | CAMPBELL | Draft and revise fee application and corresponding exhibits. | 1.8 | 522.00 |
| 03/02/09 | AB | BLANKLEY | Emails with A. Campbell re: status of fee application and preliminary review of same. | .6 | 240.00 |
| 03/03/09 | AB | BLANKLEY | Begin revisions to Committee counsel fee application. | .3 | 120.00 |
| 03/03/09 | NA | CONSTANTINO | Work on first fee application exhibits | .7 | 185.50 |
| 03/05/09 | NA | CONSTANTINO | Review status of fee application filing | .1 | 26.50 |
| 03/13/09 | AB | BLANKLEY | Review invoice in revising fee statement. | .4 | 160.00 |
| 03/13/09 | AB | BLANKLEY | Continue to review and revise fee application. | .3 | 120.00 |
| 03/16/09 | AK | CAMPBELL | Correspond with A. Blankley re: revisions to fee application; review comments re: the same. | .2 | 58.00 |
| 03/16/09 | AB | BLANKLEY | Additional review and revision of fee application draft. | 1.3 | 520.00 |
| 03/16/09 | AB | BLANKLEY | Conferences with N. Constantino and A. Campbell re: revisions to fee application. | .2 | 80.00 |
| 03/17/09 | AK | CAMPBELL | Revise fee application. | 1.6 | 464.00 |
| 03/17/09 | AB | BLANKLEY | Advise A. Campbell of necessary revisions and additions to fee application and provide markup on same. | .2 | 80.00 |
| 03/20/09 | AB | BLANKLEY | Final review and revisions to fee application. | 1.8 | 720.00 |
| 03/20/09 | NA | CONSTANTINO | Review first interim fee application and finalize | .8 | 212.00 |
| 03/20/09 | LA | INDELICATO | Discussions with Nova Constantino regarding fee application. | .2 | 53.00 |
| 03/25/09 | LA | INDELICATO | Discuss status of bills with Elison Rodriguez. | .1 | 26.50 |
| 03/31/09 | NA | CONSTANTINO | Review Feb 2009 invoice | .3 | 79.50 |
| 04/07/09 | AB | BLANKLEY | Review and revise March invoice in preparation for drafting fee statement. | .3 | 120.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/08/09 | LA | INDELICATO | Conference call with Adrienne Blankley and Nova Constantino and email to Schuyler Carroll regarding first monthly fee application. | .3 | 79.50 |
| 04/27/09 | AB | BLANKLEY | Review Donlin Recano fee statement and advise S. Carroll that it does not raise any concerns. | .2 | 80.00 |
| 05/13/09 | AB | BLANKLEY | Conference with L. Indelicato re: fee application status. | .1 | 40.00 |
| 05/13/09 | AB | BLANKLEY | Conference with S. Carroll re: invoices and filing fee application | .1 | 40.00 |
| 05/13/09 | AB | BLANKLEY | Review and revise April invoice in preparation for drafting fee application. | .4 | 160.00 |
| 05/13/09 | LA | INDELICATO | Confer with Adrienne Blankley regarding monthly bills and/or fee applications. | .1 | 26.50 |
| 05/14/09 | NA | CONSTANTINO | Review of bills from start of case to April 30, 2009 | .4 | 106.00 |
| 05/15/09 | NA | CONSTANTINO | Update first fee application draft to include 2009 fees and expenses | 1.6 | 424.00 |
| 05/15/09 | NA | CONSTANTINO | Update fee application exhibits | 1.4 | 371.00 |
| 05/18/09 | AB | BLANKLEY | Review invoice from DRC and advise S. Carroll of no issues. | .2 | 80.00 |
| 06/16/09 | AB | BLANKLEY | Advise Schuyler Carroll of issues regarding DRC bill. | .2 | 80.00 |
| 06/19/09 | AB | BLANKLEY | Begin review of HydroGen fee application. | .3 | 120.00 |
| 06/30/09 | AB | BLANKLEY | Review and revise fee application covering period from 10/2008 through 04/31/09 and send to Schuyler Carroll for review of same. | 5.2 | 2,080.00 |
| 07/10/09 | AB | BLANKLEY | Multiple office conferences with Elison Rodriguez re fees and expenses for entire fee period as well as breakout for adversary proceeding matter only. | .2 | 84.00 |
| 07/12/09 | AB | BLANKLEY | Review of invoices for May/June 2009 in preparation for drafting fee statements. | .7 | 294.00 |
| 07/13/09 | AB | BLANKLEY | Review of Donlin Recano bill and advise Schuyler Carroll that there appears to be no cause for concern. | .2 | 84.00 |
| 08/09/09 | AB | BLANKLEY | Review and revise fee statement in preparation for drafting fee application. | 1.2 | 504.00 |
| 08/19/09 | AB | BLANKLEY | Review of July 2009 bill for Donlin Recano. | .1 | 42.00 |
| 09/10/09 | NA | CONSTANTINO | Review fee compensation deadlines | .1 | 26.50 |
| 09/10/09 | AB | BLANKLEY | Review of and begin preparation of August fee statement. | .6 | 252.00 |
| 09/17/09 | AB | BLANKLEY | Review of Donlin Recano invoice. | .1 | 42.00 |
| 09/21/09 | AB | BLANKLEY | Review of August fee statement in preparation of drafting fee application. | .4 | 168.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/09 | AB | BLANKLEY | Begin draft fee application for May through October 2009. | 1.8 | 756.00 |
| 12/08/09 | AB | BLANKLEY | Attention to status of fee applications. | .3 | 126.00 |
| 12/08/09 | LA | INDELICATO | Review correspondence from Adrienne Blankley regarding status of invoices/fee applications. | .1 | 26.50 |
| 12/10/09 | AB | BLANKLEY | Review of debtor's fee application for February 2009 through November 2009 and update Schuyler Carroll re same. | .7 | 294.00 |
| 12/14/09 | AB | BLANKLEY | Begin review of fee statements in preparation of drafting November fee application. | .3 | 126.00 |
| 12/16/09 | LA | INDELICATO | Communications with Elison Rodriguez regarding billing. | .2 | 53.00 |
| 12/16/09 | LA | INDELICATO | Review docket to determine whether fee application was filed. Discuss with Nova Constantino and Adrienne Blankley. | .6 | 159.00 |
| 12/17/09 | AB | BLANKLEY | Review of DRC's November invoice. | .1 | 42.00 |
| 01/04/10 | AB | BLANKLEY | Review of United States Trustee's response to debtor's fee statement. | .3 | 132.00 |
| 01/22/10 | AB | BLANKLEY | Attention to new fee requirements under amended local rules and relevant orders. | .6 | 264.00 |
| 01/22/10 | NA | CONSTANTINO | Attention to new fee requirements under amended local rules and relevant orders | .3 | 79.50 |
| 01/22/10 | LA | INDELICATO | Discuss compensation procedures with Adrienne Blankley in light of the recent General Orders entered on the subject. | .3 | 81.00 |
| 01/22/10 | LA | INDELICATO | Consider new SDNY General Orders regarding professionals' compensation and new fee requirements. | .3 | 81.00 |
| 01/24/10 | AB | BLANKLEY | Review of December fee statement and revisions to same in preparation for drafting of fee application. | .3 | 132.00 |
| 01/26/10 | AB | BLANKLEY | Office conference with Lisa Indelicato, Nova Constantino re fee statements. | .2 | 88.00 |
| 01/26/10 | LA | INDELICATO | Discussions with Adrienne Blankley and Nova Constantino regarding new fee requirements. | .2 | 54.00 |
| 01/26/10 | NA | CONSTANTINO | Telephone conference with A. Blankley re amended fee requirements | .2 | 53.00 |
| 01/27/10 | LA | INDELICATO | Correspond with Elison Rodriguez regarding new fee requirements. | .1 | 27.00 |
| 01/27/10 | LA | INDELICATO | Prepare transmittal letter and circulate monthly fee statement per new requirements. | .4 | 108.00 |
| 01/27/10 | LA | INDELICATO | Correspond with Adrienne Blankley regarding service of monthly fee statement per new requirements. | .2 | 54.00 |

| Date | Init | Name | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 01/27/10 | AB | BLANKLEY | Attention to monthly fee statements May through December 2009 and e-mails with Steve Beyer re same. | .4 | 176.00 |
| 02/08/10 | LA | INDELICATO | Correspond with Adrienne Blankley and obtain invoice to be circulated per SDNY requirements. | .2 | 54.00 |
| 03/17/10 | DJ | KOZLOWSKI | Review of Donlin Recano invoice. | .1 | 42.50 |
| 03/18/10 | LA | INDELICATO | Discussion with Elison Rodriguez regarding billing. Review docket. Determine whether or not a compensation order was entered. | .5 | 135.00 |
| 03/18/10 | AB | BLANKLEY | Draft fee application for period from May 2009 through February 2010. | 1.7 | 748.00 |
| 03/22/10 | DJ | KOZLOWSKI | Review of status of fee application and work on same. | .2 | 85.00 |
| 03/25/10 | DJ | KOZLOWSKI | Revisions to fee application. | .2 | 85.00 |
| 03/25/10 | DJ | KOZLOWSKI | Work with Lisa Indelicato, Nova Constantino to finalize recent monthly fee statements. | .4 | 170.00 |
| 03/25/10 | LA | INDELICATO | Research of status of fee applications and procedures and discuss with David Kozlowski. | .9 | 243.00 |
| 03/25/10 | LA | INDELICATO | Review, revise and circulate monthly invoice per SDNY requirements, prepare transmittal letter, discuss with David Kozlowski. | 1.1 | 297.00 |
| 03/26/10 | LA | INDELICATO | Correspond with David Kozlowski regarding February invoice. | .1 | 27.00 |
| 03/26/10 | DJ | KOZLOWSKI | Draft and transmit e-mail to committee enclosing February invoice and correspondence with committee members re same. | .3 | 127.50 |
| 03/30/10 | DJ | KOZLOWSKI | Review and revise interim fee application. | 1.4 | 595.00 |
| 03/31/10 | NA | CONSTANTINO | Work on draft of first interim fee application and exhibits | 3.2 | 848.00 |
| 03/31/10 | DJ | KOZLOWSKI | Work with Nova Constantino on fee application. | .2 | 85.00 |
| 04/01/10 | NA | CONSTANTINO | Work on draft of first interim fee application and exhibits | .2 | 53.00 |
| 04/07/10 | NA | CONSTANTINO | Revisions to first interim fee application | .7 | 185.50 |
| 04/07/10 | DJ | KOZLOWSKI | Revise and finalize fee application through February. | .4 | 170.00 |
| 04/07/10 | LA | INDELICATO | Follow up with David Kozlowski and Accounting regarding March invoice. | .4 | 108.00 |
| 04/08/10 | DJ | KOZLOWSKI | Review of fee statement of debtor's counsel and advise committee of same. | .3 | 127.50 |
| 04/08/10 | DJ | KOZLOWSKI | Work with Schuyler Carroll to finalize fee statement. | .3 | 127.50 |
| 04/15/10 | NA | CONSTANTINO | Revisions to first interim fee application | .4 | 106.00 |
| 04/15/10 | LA | INDELICATO | Follow up regarding status of March invoice. | .2 | 54.00 |

  
| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/17/10 | DJ | KOZLOWSKI | Review and comment on invoice in preparation for drafting fee application. | .2 | 85.00 |
| 04/19/10 | NA | CONSTANTINO | Revisions to first interim fee application | 1.3 | 344.50 |
| 04/21/10 | DJ | KOZLOWSKI | Circulate fee statement to committee. | .1 | 42.50 |
| 04/21/10 | LA | INDELICATO | Prepare transmittal letter and circulate March invoice. | .6 | 162.00 |
| 04/27/10 | DJ | KOZLOWSKI | Review and revise interim fee application. | .5 | 212.50 |
| 04/28/10 | NA | CONSTANTINO | Meeting with D. Kozlowski re first interim fee application | .3 | 79.50 |
| 05/04/10 | NA | CONSTANTINO | Review and revise first interim fee application | .3 | 79.50 |
| 05/05/10 | NA | CONSTANTINO | Review and revise invoice | .3 | 79.50 |
| 05/05/10 | DJ | KOZLOWSKI | Work with Nova Constantino re revisions to current fee application. | .1 | 42.50 |
| 05/06/10 | NA | CONSTANTINO | Review and revise first interim fee application | .2 | 53.00 |
| 05/07/10 | DJ | KOZLOWSKI | Finalize first interim fee application and provide to Schuyler Carroll for review. | .6 | 255.00 |
| 05/08/10 | DJ | KOZLOWSKI | Review and comment on invoice in preparation for drafting fee application. | .2 | 85.00 |
| 05/13/10 | LA | INDELICATO | Discussions with Accounting and attorneys regarding status of April invoice. | .4 | 108.00 |
| 05/19/10 | LA | INDELICATO | Follow up regarding status of April invoice. | .4 | 108.00 |
| 05/20/10 | LA | INDELICATO | Finalize April invoice, forward to David Kozlowski, prepare transmittal letter and circulate invoice per SDNY requirements. | 1.1 | 297.00 |
| 05/21/10 | DJ | KOZLOWSKI | Draft and send email to committee and circulate April monthly fee statement/invoice for Arent Fox. | .2 | 85.00 |
| 06/04/10 | DJ | KOZLOWSKI | Review and comment on invoice in preparation for drafting fee application. | .2 | 85.00 |
| 06/10/10 | LA | INDELICATO | Follow up regarding status of the May invoice. | .3 | 81.00 |
| 06/16/10 | LA | INDELICATO | Follow up with Elison Rodriguez regarding May invoice and correspond with attorneys regarding same. | .4 | 108.00 |
| 06/17/10 | LA | INDELICATO | Finalize April invoice, forward to David Kozlowski, prepare transmittal letter and circulate invoice per SDNY requirements. | .9 | 243.00 |
| 07/01/10 | LA | INDELICATO | Review and organize fee application files. | .3 | 81.00 |
| 07/06/10 | LA | INDELICATO | Review June invoice. | .3 | 81.00 |
| 07/08/10 | DJ | KOZLOWSKI | Review and revise invoice in preparation for filing fee application. | .2 | 85.00 |

| | | | | |
|---|---|---|---|---|
| 07/14/10 | LA | INDELICATO | Discussion with Elison Rodriguez regarding June invoice. | .3 | 81.00 |
| 07/21/10 | LA | INDELICATO | Finalize June invoice, forward to David Kozlowski, prepare transmittal letter and circulate invoice per SDNY requirements. | .8 | 216.00 |
| 08/04/10 | DJ | KOZLOWSKI | Review and comment on invoice in preparation of drafting and filing fee application. | .1 | 42.50 |
| 08/13/10 | DJ | KOZLOWSKI | Office conference with Lisa Indelicato re status of fee statement. | .2 | 85.00 |
| 08/19/10 | LA | INDELICATO | Finalize July invoice, forward to David Kozlowski, prepare transmittal letter and circulate invoice per SDNY requirements. | .8 | 216.00 |
| 08/20/10 | DJ | KOZLOWSKI | Circulate monthly fee statement to committee. | .1 | 42.50 |
| 09/14/10 | DJ | KOZLOWSKI | Review and comment on invoice in preparation for filing fee application. | .1 | 42.50 |
| 09/21/10 | LA | INDELICATO | Discussion with Elison Rodriguez, finalize August invoice, forward to David Kozlowski, prepare transmittal letter and circulate invoice per SDNY requirements. | .9 | 243.00 |
| 10/08/10 | DJ | KOZLOWSKI | Review and comment on invoice in preparation for drafting fee application. | .2 | 85.00 |
| 10/18/10 | DJ | KOZLOWSKI | Correspondence re revisions to amended D&O complaint. | .2 | 85.00 |
| 10/20/10 | DJ | KOZLOWSKI | Draft and transmit e-mail to committee circulating Arent Fox's September fee statement. | .1 | 42.50 |
| 10/20/10 | LA | INDELICATO | Discussion with Accounting, finalize September invoice, forward to David Kozlowski, prepare transmittal letter and circulate invoice per SDNY requirements. | .9 | 243.00 |
| 11/04/10 | DJ | KOZLOWSKI | Review and comment invoice in preparation for filing fee application. | .2 | 85.00 |
| 11/23/10 | LA | INDELICATO | Review and organize fee application files; prepare abstract. | .2 | 54.00 |
| 11/24/10 | LA | INDELICATO | Prepare transmittal letter and serve with October invoice in accordance with SDNY requirements; email to David Kozlowski; draft email. | .7 | 189.00 |
| 12/03/10 | LA | INDELICATO | Discussion with Elison Rodriguez regarding status of billing. | .1 | 27.00 |
| 12/07/10 | DJ | KOZLOWSKI | Review and comment on invoice in preparation for filing fee application. | .4 | 170.00 |
| 12/14/10 | LA | INDELICATO | Follow up with Accounting regarding November invoice. | .2 | 54.00 |
| 12/15/10 | LA | INDELICATO | Correspond with Yolanda Cruz regarding monthly invoice. | .1 | 27.00 |
| 12/20/10 | LA | INDELICATO | Review and circulate November invoice per SDNY requirements. | .6 | 162.00 |

| Date | | Name | Description | Hours | Amount |
|------|----|------|-------------|-------|--------|
| 12/21/10 | DJ | KOZLOWSKI | Draft e-mail and circulate fee statement to committee. | .2 | 85.00 |
| 01/06/11 | DJ | KOZLOWSKI | Review and comment on invoice in preparation for filing fee application. | .4 | 180.00 |
| 01/19/11 | LA | INDELICATO | Review December invoice. | .3 | 84.00 |
| 01/20/11 | LA | INDELICATO | Prepare transmittal letter, finalize December invoice and circulate. | .9 | 252.00 |
| 02/07/11 | DJ | KOZLOWSKI | Review and comment on monthly invoice in preparation for filing fee application. | .1 | 45.00 |
| 02/15/11 | LA | INDELICATO | Review documents and organize fee application file. | .3 | 84.00 |
| 02/15/11 | DJ | KOZLOWSKI | Work on final fee application with Lisa Indelicato. | .1 | 45.00 |
| 02/17/11 | LA | INDELICATO | Review January invoice, prepare transmittal letter and serve necessary parties. | .6 | 168.00 |
| 02/22/11 | NA | CONSTANTINO | Draft final fee application. | .4 | 108.00 |
| 02/24/11 | LA | INDELICATO | Review corrected December invoice; review January invoice, discussions with Vilma Santiago, prepare transmittal letter, serve invoices per SDNY requirements and forward to David Kozlowski for circulation to the Committee. | 1.1 | 308.00 |
| 02/24/11 | NA | CONSTANTINO | Draft final fee application. | 2.1 | 567.00 |
| 03/18/11 | LA | INDELICATO | Reviewed February invoice. | .1 | 28.00 |
| 03/23/11 | LA | INDELICATO | Correspond with Yolanda Cruz regarding service of monthly invoice. | .1 | 28.00 |
| 03/23/11 | LA | INDELICATO | Prepare transmittal letter regarding February invoice. | .2 | 56.00 |
| 03/28/11 | DJ | KOZLOWSKI | Review and comment on monthly invoice. | .1 | 45.00 |
| 03/28/11 | LA | INDELICATO | Follow up with A. Silfen and D. Kozlowski regarding status of invoice. | .2 | 56.00 |
| 03/30/11 | LA | INDELICATO | Serve February invoice, email to Dave Kozlowski. | .5 | 140.00 |
| 04/11/11 | DJ | KOZLOWSKI | Address issues with respect to money held by AF as retainer. | .2 | 90.00 |
| 04/14/11 | LA | INDELICATO | Follow up regarding monthly bill. | .5 | 140.00 |
| 05/02/11 | DJ | KOZLOWSKI | Review/revise draft AF fee application. | .3 | 135.00 |
| 05/10/11 | DJ | KOZLOWSKI | Address fee application issues. | .1 | 45.00 |
| 05/26/11 | DJ | KOZLOWSKI | Work with Nova Constantino to revise AF fee application. | .2 | 90.00 |
| 06/08/11 | NA | CONSTANTINO | Update draft of first and final fee application. | 3.7 | 999.00 |
| 06/12/11 | DJ | KOZLOWSKI | Review and revise draft of final fee application. | 2.8 | 1,260.00 |
| 06/30/11 | DJ | KOZLOWSKI | Correspondence re: motion to dismiss. | .1 | 45.00 |
| 07/01/11 | DJ | KOZLOWSKI | Office meeting with Nova Constantino to address issues regarding draft of the final fee application. | .1 | 45.00 |
| 07/05/11 | NA | CONSTANTINO | Email accounting re invoice from retention date to 06/30/11. | .1 | 27.00 |
| 07/06/11 | NA | CONSTANTINO | Work on draft of final fee application. | 2.3 | 621.00 |
| 07/07/11 | NA | CONSTANTINO | Work on draft of final fee application. | 1.2 | 324.00 |